USDC SDNY
DOCUMENT
ELECTRONICALLY FILED
DOC #: _____
DATE FILED: JUN 0 8 2018

**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03-md-1570 (GBD)(SN)<br>ECF Case |
| Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al. | 15-cv-9903 (GBD)(SN)<br>ECF Case |

### *CORRECTED* ORDER OF PARTIAL FINAL DEFAULT JUDGMENTS ON BEHALF OF
### BURNETT/IRAN PLAINTIFFS IDENTIFED AT EXHIBIT A
### (BURNETT / IRAN II)

Upon consideration of the evidence and arguments submitted by Plaintiffs identified in Exhibit A to this Order, plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of a victim killed in the terrorist attacks on September 11, 2001, and the Judgment by Default for liability only against the Islamic Republic of Iran, the Islamic Revolutionary Guard Corps, and The Central Bank of the Islamic Republic of Iran (collectively, the "Iran Defendants") entered on January 31, 2017 (15-cv-9903 ECF No. 85), together with the entire record in this case, it is hereby;

**ORDERED** that partial final judgment is entered against the Iran Defendants and on behalf of the Plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al., 15-cv-9903,* as identified in the attached Exhibit A, who are each a spouse, parent, child, or sibling (or the estate of a spouse, parent, child, or sibling) of individuals killed in the terrorist attacks on September 11, 2001, as indicated in Exhibit A, , and it is

**ORDERED** that the Plaintiffs identified in Exhibit A are awarded: solatium damages of $12,500,000 per spouse, $8,500,000 per parent, $8,500,000 per child, and $4,250,000 per sibling, as indicated in Exhibit A; and it is

**ORDERED** that the Plaintiffs identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

**ORDERED** that that the Plaintiffs identified in Exhibit A may submit an application for punitive damages at a later date consistent with any future rulings made by this Court on this issue, and it is

**ORDERED** that the these plaintiffs and the remaining *Burnett* Plaintiffs not appearing on Exhibit A, to the extent such awards have not previously been addressed, may submit in later stages applications for damages awards, and to the extent they are for solatium or by estates for compensatory damages for conscious pain and suffering of decedents from the September 11 attacks, they will be approved consistent with those approved herein for the Plaintiffs appearing on Exhibit A.

Dated: New York, New York
~~JUN 0 8 2018~~

SO ORDERED:

GEORGE B. DANIELS
United States District Judge

# EXHIBIT A

## EXHIBIT A

| MRID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 273329.001 | 1 | Christy | A. | Addamo | | Rita | | | Addamo | | Parent | $ 8,500,000.00 |
| 273329.001 | 2 | Christy | A. | Addamo | | Gregory | | Michael | Addamo | | Parent | $ 8,500,000.00 |
| 273329.001 | 3 | Christy | A. | Addamo | | Dawn | | Marie | Addamo | | Sibling | $ 4,250,000.00 |
| 247230.001 | 4 | Joeg | A. | Aguilar | Jr. | Diane | | B. | Aguilar | | Parent | $ 8,500,000.00 |
| 247230.001 | 5 | Joeg | A. | Aguilar | Jr. | Taciana | | B. | Aguilar | | Sibling | $ 4,250,000.00 |
| 167943.001 | 6 | Richard | Dennis | Allen | | Madelyn | | Gail | Allen | | Parent | $ 8,500,000.00 |
| 167943.001 | 7 | Richard | Dennis | Allen | | Richard | | D. | Allen | | Parent | $ 8,500,000.00 |
| 167943.001 | 8 | Richard | Dennis | Allen | | Judith | | M. | Aiken | | Sibling | $ 4,250,000.00 |
| 167943.001 | 9 | Richard | Dennis | Allen | | Lynn | | Patricia | Heeren | | Sibling | $ 4,250,000.00 |
| 167943.001 | 10 | Richard | Dennis | Allen | | Marguerite | | Gail | Allen | | Sibling | $ 4,250,000.00 |
| 167943.001 | 11 | Richard | Dennis | Allen | | Matthew | | J. | Allen | | Sibling | $ 4,250,000.00 |
| 167943.001 | 12 | Richard | Dennis | Allen | | Luke | | Christopher | Allen | | Sibling | $ 4,250,000.00 |
| 247615.001 | 13 | Joseph | P. | Anchundia | | Christine | | A. | Anchundia | | Parent | $ 8,500,000.00 |
| 247615.001 | 14 | Joseph | P. | Anchundia | | Elias | | A. | Anchundia | | Sibling | $ 4,250,000.00 |
| 247615.001 | 15 | Joseph | P. | Anchundia | | Elizabeth | | R. | Castellano | | Sibling | $ 4,250,000.00 |
| 167766.001 | 16 | Laura | | Angelletta | | Dorotea | | | Angelletta | | Parent | $ 8,500,000.00 |
| 167766.001 | 17 | Laura | | Angelletta | | Carmelo | | | Angelletta | | Parent | $ 8,500,000.00 |
| 167766.001 | 18 | Laura | | Angelletta | | Alberto | | | Angelletta | | Sibling | $ 4,250,000.00 |
| 167766.001 | 19 | Laura | | Angelletta | | Marita | | | Giarbino | | Sibling | $ 4,250,000.00 |
| 273367.001 | 20 | Laura | J. | Argesani | | Ralph | | | Argesani | | Sibling | $ 4,250,000.00 |
| 247443.001 | 21 | Peter | Paul | Apollo | | Cecile | | M. | Apollo | | Parent | $ 8,500,000.00 |
| 247443.001 | 22 | Peter | Paul | Apollo | | Lisa | | M. | Consiglio | | Sibling | $ 4,250,000.00 |
| 247443.001 | 23 | Peter | Paul | Apollo | | Denise | | K. | Mauthe | | Sibling | $ 4,250,000.00 |
| 270177.001 | 24 | Michael | Joseph | Armstrong | | Laura | | A. | Armstrong | | Sibling | $ 4,250,000.00 |
| 270177.001 | 25 | Michael | Joseph | Armstrong | | Marian | | R. | Armstrong | | Sibling | $ 4,250,000.00 |
| 270177.001 | 26 | Michael | Joy | Aronson | | Andrew | | Phelan | Aronson | | Sibling | $ 4,250,000.00 |
| 169875.001 | 27 | Michael | | Asciak | | Vivian | | Rose | Asciak | | Parent | $ 8,500,000.00 |
| 166906.001 | 28 | Janice | Marie | Ashley | | Carol | | Ann | Ashley | | Parent | $ 8,500,000.00 |
| 166906.001 | 29 | Janice | Marie | Ashley | | William | | Lewis | Ashley | | Parent | $ 8,500,000.00 |
| 273773.001 | 30 | Gerald | T. | Atwood | | Gerald | | | Atwood | | Parent | $ 8,500,000.00 |
| 273773.001 | 31 | Gerald | T. | Atwood | | Elaine | | Marie | Atwood | | Parent | $ 8,500,000.00 |
| 273773.001 | 32 | Gerald | T. | Atwood | | John | | Gerald | Atwood | | Sibling | $ 4,250,000.00 |
| 273773.001 | 33 | Gerald | T. | Atwood | | Jodi | | P. | Scolaro | | Sibling | $ 4,250,000.00 |
| 167367.001 | 34 | John | Ellen | Badagliacca | | John | | | Badagliacca | | Sibling | $ 4,250,000.00 |
| 223857.001 | 35 | Brett | Y. | Bailey | | Judith | | | Bailey | | Parent | $ 8,500,000.00 |
| 225924.002 | 36 | Brett | | Bailey | | Todd | | Garnet | Bailey | | Child | $ 8,500,000.00 |
| 168231.001 | 37 | Paul | | Barbaro | | Jacqueline | | Ann | Veneta | | Sibling | $ 4,250,000.00 |
| 168759.001 | 38 | Victor | Daniel | Barbosa | | Nancy | | | Santana | | Parent | $ 8,500,000.00 |
| 166838.001 | 39 | Diane | | Barry | | Brian | | Michael | Barry | | Child | $ 8,500,000.00 |
| 169994.001 | 40 | Arthur | T. | Barry | | Audriene | | Gertrude | Barry | | Parent | $ 8,500,000.00 |
| 169994.001 | 41 | Arthur | T. | Barry | | Bernard | | Francis | Barry | | Parent | $ 8,500,000.00 |
| 169994.001 | 42 | Arthur | T. | Barry | | Patricia | | Ann | Barry | | Sibling | $ 4,250,000.00 |
| 169994.001 | 43 | Arthur | T. | Barry | | Bertrand | | Arthur | Barry | | Sibling | $ 4,250,000.00 |
| 169994.001 | 44 | Arthur | T. | Barry | | Kathleen | | Megan | Poss | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 3 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167356.001 | 45 | Guy | | Barzvi | | Gila | | Barzvi | | Parent | $ 8,500,000.00 |
| 167356.001 | 46 | Guy | | Barzvi | | Lori | Sara | Barzvi | | Sibling | $ 4,250,000.00 |
| 188803.001 | 47 | Mathyn | Capito | Bautista | | Anisia | Capito | Abarahar | | Sibling | $ 4,250,000.00 |
| 188803.001 | 48 | Mathyn | Capito | Bautista | | Rufina | Capito | Coquia | | Sibling | $ 4,250,000.00 |
| 166879.003 | 49 | Mark | Lawrence | Bavis | | Mary | | Bavis | | Parent | $ 4,250,000.00 |
| 166879.003 | 50 | Mark | Lawrence | Bavis | | Michael | T. | Bavis | | Sibling | $ 4,250,000.00 |
| 166879.003 | 51 | Mark | Lawrence | Bavis | | Patrick | J. | Bavis | | Sibling | $ 4,250,000.00 |
| 166879.003 | 52 | Mark | Lawrence | Bavis | | John | M. | Bavis | | Sibling | $ 4,250,000.00 |
| 166879.003 | 53 | Mark | Lawrence | Bavis | | Mary | Ellen | Moran | | Sibling | $ 4,250,000.00 |
| 166879.003 | 54 | Mark | Lawrence | Bavis | | Kelly | Bavis | Morrissey | | Sibling | $ 4,250,000.00 |
| 166879.003 | 55 | Mark | Lawrence | Bavis | | Kathleen | M. | Sylvester | | Sibling | $ 4,250,000.00 |
| 249465.001 | 56 | Jasper | | Baxter | | Mattie | L. | Baxter (Estate of) | | Parent | $ 8,500,000.00 |
| 249465.001 | 57 | Jasper | | Baxter | | Diane | | Baxter (Estate of) | | Sibling | $ 4,250,000.00 |
| 249465.001 | 58 | Jasper | | Baxter | | Donald | | Baxter | | Sibling | $ 4,250,000.00 |
| 249465.001 | 59 | Jasper | | Baxter | | Dennis | | Baxter | | Sibling | $ 4,250,000.00 |
| 249465.001 | 60 | Jasper | | Baxter | | Lawrence | | Baxter | | Sibling | $ 4,250,000.00 |
| 249465.001 | 61 | Jasper | | Baxter | | Juanita | | Whatley | | Sibling | $ 4,250,000.00 |
| 169274.001 | 62 | Lawrence | | Beck | | Theodore | S. | Beck | | Parent | $ 8,500,000.00 |
| 167425.001 | 63 | Helen | L. | Belilovsky | | Ross | Leonid | Tkabovsky | | Sibling | $ 4,250,000.00 |
| 167262.001 | 64 | David | W. | Bernard | | David | William | Bernard | Jr. | Child | $ 8,500,000.00 |
| 167262.001 | 65 | David | W. | Bernard | | Mark | Andrew | Bernard | | Child | $ 8,500,000.00 |
| 167262.001 | 66 | David | W. | Bernard | | Jill | Ellen | Ludmar | | Child | $ 8,500,000.00 |
| 160022.001 | 67 | William | M. | Bernstein | | David | M. | Bernstein | | Sibling | $ 4,250,000.00 |
| 160022.001 | 68 | William | M. | Bernstein | | Robert | J. | Bernstein | | Sibling | $ 4,250,000.00 |
| 247318.001 | 69 | Bella | J. | Bhukhan | | Indira | | Bhukhan | | Parent | $ 8,500,000.00 |
| 247318.001 | 70 | Bella | J. | Bhukhan | | Jagdish | | Bhukhan | | Parent | $ 8,500,000.00 |
| 167090.001 | 71 | Kris | Romeo | Bishundat | | Basmatie | | Bishundat | | Parent | $ 8,500,000.00 |
| 167090.001 | 72 | Kris | Romeo | Bishundat | | Bhola | P. | Bishundat | | Parent | $ 8,500,000.00 |
| 174706.001 | 73 | Susan | L. | Blair | | Sally | T. | White | | Parent | $ 8,500,000.00 |
| 174706.001 | 74 | Susan | L. | Blair | | Leslie | R. | Blair | | Sibling | $ 4,250,000.00 |
| 273901.002 | 75 | Craig | Michael | Blass | | Barbara | Lynn | Blass | | Parent | $ 8,500,000.00 |
| 273901.002 | 76 | Craig | Michael | Blass | | Keith | | Blass | | Sibling | $ 4,250,000.00 |
| 167475.001 | 77 | Rita | | Blau | | Michele | | Buffolino | | Child | $ 8,500,000.00 |
| 167475.001 | 78 | Rita | | Blau | | Nicole | | Ottino | | Child | $ 8,500,000.00 |
| 167475.001 | 79 | Rita | | Blau | | Ira | Scott | Blau | | Spouse | $ 12,500,000.00 |
| 174754.002 | 80 | Deora | Frances | Bodley | | Deborah | Ann | Borza | | Parent | $ 8,500,000.00 |
| 270456.002 | 81 | Touri | Hamzavi | Bolourchi | | Neda | | Bolourchi | | Child | $ 8,500,000.00 |
| 167021.001 | 82 | Alan | | Bondarenko | | Joseph | Michael | Bondarenko | | Child | $ 8,500,000.00 |
| 270178.002 | 83 | Kelly | Ann | Booms | | Richard | L. | Booms | | Parent | $ 8,500,000.00 |
| 199938.001 | 84 | Carol | Marie | Bouchard | | Richard | Edward | Delalemme | Sr. | Sibling | $ 4,250,000.00 |
| 270946.001 | 85 | Kevin | | Bowman | | Ruth | Bowman | White | | Parent | $ 8,500,000.00 |
| 249582.001 | 86 | Alfred | J. | Braca | | David | | Braca | | Child | $ 8,500,000.00 |
| 249582.001 | 87 | Alfred | J. | Braca | | Christina | | Cambels | | Child | $ 8,500,000.00 |
| 249582.001 | 88 | Alfred | J. | Braca | | Deanna | | Wirth | | Child | $ 8,500,000.00 |

**EXHIBIT A**

| MRR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167416.001 | 89 | Alexander | | Braginsky | | Nelly | Avramovna | Braginsky | | Parent | $ 8,500,000.00 |
| 273774.001 | 90 | Nicholas | W. | Brandemarti | | Nancy | Patricia | Brandemarti | | Parent | $ 8,500,000.00 |
| 273774.001 | 91 | Nicholas | W. | Brandemarti | | Michael | Michael | Brandemarti | | Parent | $ 8,500,000.00 |
| 223717.001 | 92 | Michael | Raymond | Brandhorst | | David | B. | Brandhorst | | Sibling | $ 4,250,000.00 |
| 223717.001 | 93 | Michael | E. | Brennan | | Veronica | | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 94 | Michael | E. | Brennan | | Brian | Thomas | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 95 | Michael | E. | Brennan | | James | John | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 96 | Michael | E. | Brennan | | Margaret | | Brennan | | Sibling | $ 4,250,000.00 |
| 223717.001 | 97 | Michael | E. | Brennan | | Mary | Margaret | Walsh | | Sibling | $ 4,250,000.00 |
| 223717.001 | 98 | Michael | E. | Brennan | | Patricia | | Walsh | | Sibling | $ 4,250,000.00 |
| 223717.001 | 99 | Michael | E. | Brennan | | Matthew | Joseph | Walsh | | Sibling | $ 4,250,000.00 |
| 168083.001 | 100 | Mark | | Brisman | | Gerard | | Brisman | | Parent | $ 8,500,000.00 |
| 247359.001 | 101 | Lloyd | | Brown | | Everton | James | Brown | | Parent | $ 8,500,000.00 |
| 270096.001 | 102 | Patrick | J. | Brown | | Carolyn | Marie | Negron | | Sibling | $ 4,250,000.00 |
| 246910.001 | 103 | Brandon | J. | Buchanan | | Charilyn | S. | Buchanan | | Parent | $ 8,500,000.00 |
| 246910.001 | 104 | Brandon | J. | Buchanan | | Ronald | B. | Buchanan | | Parent | $ 8,500,000.00 |
| 167745.001 | 105 | Gregory | J. | Buck | | Josephine | | Buck | | Parent | $ 8,500,000.00 |
| 167749.001 | 106 | Gregory | J. | Buck | | Eric | Ernest | Buck | | Sibling | $ 4,250,000.00 |
| 167749.001 | 107 | Gregory | J. | Buckley | | John | C. | Buckley | | Sibling | $ 4,250,000.00 |
| 270616.001 | 108 | Nancy | Clare | Bueche | | Martin | L. | McNulty | | Sibling | $ 4,250,000.00 |
| 270616.001 | 109 | Nancy | Clare | Bueche | | Stephen | Joseph | McNulty | | Sibling | $ 4,250,000.00 |
| 247459.001 | 110 | John | E. | Bulaga | Jr. | Frances | Marie | Bulaga | | Parent | $ 8,500,000.00 |
| 247459.001 | 111 | John | E. | Bulaga | Jr. | John | E. | Bulaga | Sr. | Parent | $ 8,500,000.00 |
| 247459.001 | 112 | John | E. | Bulaga | Jr. | Gail | Marie | Bulaga | | Sibling | $ 4,250,000.00 |
| 270211.001 | 113 | Stephen | | Bunin | | Kay | Eileen | Bunin | | Sibling | $ 4,250,000.00 |
| 134981.001 | 114 | William | F. | Burke | Jr. | James | Martin | Burke | | Sibling | $ 4,250,000.00 |
| 167519.001 | 115 | Thomas | E. | Burnett | Jr. | Martha | Burnett | Pettee | | Sibling | $ 4,250,000.00 |
| 167519.001 | 116 | Patrick | D. | Byrne | | Anne | Patricia | Byrne | | Parent | $ 8,500,000.00 |
| 170042.001 | 117 | Patrick | D. | Byrne | | Judith | | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 118 | Patrick | D. | Byrne | | Thomas | Michael | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 119 | Patrick | D. | Byrne | | Francis | Xavier | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 120 | Patrick | D. | Byrne | | Garrett | Charles | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 121 | Patrick | D. | Byrne | | Joanne | | Byrne | | Sibling | $ 4,250,000.00 |
| 170042.001 | 122 | Patrick | D. | Byrne | | Catherine | Mary | Byrne | | Sibling | $ 4,250,000.00 |
| 174582.001 | 123 | Richard | M. | Caggiano | | Veronica | | Caggiano | | Parent | $ 8,500,000.00 |
| 238320.005 | 124 | Cecile | Marella | Capicila | | Antonio | Marella | Capicila | | Sibling | $ 4,250,000.00 |
| 238320.005 | 125 | Cecile | Marella | Capicila | | Mercedes | C. | Chavez | | Sibling | $ 4,250,000.00 |
| 238320.005 | 126 | Cecile | Marella | Capicila | | Natividad | Marella | Cruz | | Sibling | $ 4,250,000.00 |
| 238320.005 | 127 | Cecile | Marella | Capicila | | Bernadine | Gene C. | Rana | | Sibling | $ 4,250,000.00 |
| 238320.005 | 128 | Cecile | Marella | Capicila | | Maria | Lourdes C. | Rodriguez | | Sibling | $ 4,250,000.00 |
| 188380.001 | 129 | George | C. | Cain | | Rosemary | | Cain | | Parent | $ 8,500,000.00 |
| 249548.002 | 130 | Suzanne | M. | Calley | | Norma | J. | Keleher | | Parent | $ 8,500,000.00 |
| 167267.001 | 131 | Jill | Marie | Campbell | | Jeanne | M. | Maurer | | Parent | $ 8,500,000.00 |
| 167267.001 | 132 | Jill | Marie | Campbell | | Linda | Ann | Maurer | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167146.001 | 133 | Sean | | Canavan | | Margaret | Rose | Canavan | | Parent | $ 8,500,000.00 |
| 167146.001 | 134 | Sean | | Canavan | | Ciaran | | Canavan | | Sibling | $ 4,250,000.00 |
| 167146.001 | 135 | Sean | | Canavan | | Claire | Teresa | McCaffrey | | Sibling | $ 4,250,000.00 |
| 167146.001 | 136 | Sean | | Canavan | | Rosemary | Celine | Traynor | | Sibling | $ 4,250,000.00 |
| 167146.001 | 137 | Sean | | Canavan | | Thomas | Kieran | Canavan | | Sibling | $ 8,500,000.00 |
| 168457.001 | 138 | Stephen | J. | Cangialosi | | Kathleen | Cangialosi | Rue | | Sibling | $ 4,250,000.00 |
| 225563.001 | 139 | Michael | R. | Canty | | William | J. | Canty | | Parent | $ 8,500,000.00 |
| 225563.001 | 140 | Michael | R. | Canty | | Catherine | | Deasy | | Sibling | $ 4,250,000.00 |
| 247042.001 | 141 | Jonathan | | Cappello | | Claudia | Marie | Cappello | | Parent | $ 8,500,000.00 |
| 247042.001 | 142 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | | Parent | $ 8,500,000.00 |
| 247042.001 | 143 | Jonathan | | Cappello | | Robert | Emanuel | Cappello | Sr. | Sibling | $ 4,250,000.00 |
| 169836.001 | 144 | Michael | Scott | Carlo | | Phyllis | | Carlo | | Parent | $ 8,500,000.00 |
| 169836.001 | 145 | Michael | Scott | Carlo | | Robert | D. | Carlo | | Parent | $ 8,500,000.00 |
| 270572.002 | 146 | Christoffer | Mikael | Carstanjen | | Mikael | Elizabeth | Carstanjen | | Parent | $ 8,500,000.00 |
| 270572.002 | 147 | Christoffer | Mikael | Carstanjen | | Mary | | Jones | | Parent | $ 8,500,000.00 |
| 270376.001 | 148 | Sharon | Ann | Carver | | Janet | | Carver | | Sibling | $ 4,250,000.00 |
| 270376.001 | 149 | Sharon | Ann | Carver | | Veronica | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 150 | Sharon | Ann | Carver | | Sylvia | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 151 | Sharon | Ann | Carver | | Arthur | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 152 | Sharon | Ann | Carver | | Reginald | | Carver | | Sibling | $ 4,250,000.00 |
| 270378.001 | 153 | Sharon | Ann | Carver | | Tangela | | Wilkes | | Sibling | $ 4,250,000.00 |
| 167229.001 | 154 | John | Francis | Casazza | | John | | Casazza | | Child | $ 8,500,000.00 |
| 167229.001 | 155 | John | Francis | Casazza | | Patricia | Denise | Casazza | | Spouse | $ 12,500,000.00 |
| 279439.001 | 156 | Nellie | Anne Heffernan | Casey | | Anne | Theresa | Heffernan | | Parent | $ 8,500,000.00 |
| 167272.001 | 157 | William | Otto | Caesar | | Margaret | A. | Richardson | | Sibling | $ 4,250,000.00 |
| 247520.001 | 158 | Judson | | Cavalier | | Linda | Alicia | Cavalier | | Parent | $ 8,500,000.00 |
| 247520.001 | 159 | Judson | | Cavalier | | Gerard | Charles | Cavalier | Jr. | Parent | $ 8,500,000.00 |
| 247520.001 | 160 | Judson | | Cavalier | | Andrew | Scott | Cavalier | | Sibling | $ 4,250,000.00 |
| 247520.001 | 161 | Judson | | Cavalier | | Bradford | Gerard | Cavalier | | Sibling | $ 4,250,000.00 |
| 170193.001 | 162 | Michael | Joseph | Cawley | | Margaret | M. | Cawley | | Parent | $ 8,500,000.00 |
| 170193.001 | 163 | Michael | Joseph | Cawley | | John | J. | Cawley | | Parent | $ 8,500,000.00 |
| 170193.001 | 164 | Michael | Joseph | Cawley | | Kristin | A. | Cawley | | Sibling | $ 4,250,000.00 |
| 170193.001 | 165 | Michael | Joseph | Cawley | | Brendan | K. | Cawley | | Sibling | $ 4,250,000.00 |
| 167233.001 | 166 | Michael | David | Cayne | | Jordan | | Cayne | | Sibling | $ 4,250,000.00 |
| 167233.001 | 167 | Jason | David | Cayne | | Susan | L. | Cayne | | Parent | $ 8,500,000.00 |
| 168222.001 | 168 | Jeffrey | M. | Chalnoff | | Alicia | Ruth | Bush | | Sibling | $ 4,250,000.00 |
| 168222.001 | 169 | Jeffrey | M. | Chalnoff | | Deborah | Ellen | Sherman | | Sibling | $ 4,250,000.00 |
| 169617.001 | 170 | Charles | L. | Chan | | Julia | Ann | Chan | | Parent | $ 8,500,000.00 |
| 169617.001 | 171 | Charles | L. | Chan | | John | Oland | Chan | | Parent | $ 8,500,000.00 |
| 169617.001 | 172 | Charles | L. | Chan | | Craig | Anthony | Chan | | Sibling | $ 4,250,000.00 |
| 169617.001 | 173 | Charles | L. | Chan | | Christopher | J. | Chan | | Sibling | $ 4,250,000.00 |
| 169617.001 | 174 | Charles | L. | Chan | | Matthew | P. | Chan | | Sibling | $ 4,250,000.00 |
| 169617.001 | 175 | Charles | L. | Chan | | Marik | A. | Chan | | Sibling | $ 4,250,000.00 |
| 170304.001 | 176 | Ross | M. | Chapa | | Roger | A. | Chapa | | Child | $ 8,500,000.00 |

## EXHIBIT A

| MRI ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 170304.001 | 177 | Rosa | M. | Chapa | | Grace | Elaine | Ellis | | Child | $ 8,500,000.00 |
| 170304.001 | 178 | Rosa | M. | Chapa | | Julie | Ann | Field | | Child | $ 8,500,000.00 |
| 170304.001 | 179 | Rosa | M. | Chapa | | Eva | Marie | McGowan | | Child | $ 8,500,000.00 |
| 170304.001 | 180 | Stephen | Patrick | Cherry | | Sharon | Kay | Maurizio | | Parent | $ 8,500,000.00 |
| 189437.001 | 182 | Swede | Joseph | Chevalier | | Vernon | E. | Chevalier | Jr. | Parent | $ 8,500,000.00 |
| 189437.001 | 183 | Swede | Joseph | Chevalier | | Brittany | Sage | Chevalier | | Child | $ 4,250,000.00 |
| 247240.001 | 181 | Nestor | Julio | Chevalier | Jr. | Mauricio | | Chevalier | | Sibling | $ 4,250,000.00 |
| 247128.001 | 184 | John | G. | Chipura | | Eileen | M. | Chipura Celia | | Sibling | $ 4,250,000.00 |
| 247128.001 | 185 | John | G. | Chipura | | Gerard | Michael | Chipura | | Sibling | $ 4,250,000.00 |
| 247128.001 | 186 | John | G. | Chipura | | Susan | G. | Cohen | | Sibling | $ 4,250,000.00 |
| 224145.001 | 187 | Kyung | Hee | Cho | | Yuree | | Cho | | Parent | $ 8,500,000.00 |
| 224145.001 | 188 | Kyung | Hee | Cho | | Myung | Hee | Cho | | Sibling | $ 4,250,000.00 |
| 224145.001 | 189 | Kyung | Hee | Cho | | Jin | Hee | Cho | | Sibling | $ 4,250,000.00 |
| 169939.001 | 190 | Wai | C. | Chung | | Winnie | Ching-yee | Chung | | Sibling | $ 4,250,000.00 |
| 169939.001 | 191 | Wai | C. | Chung | | Richard | Wai | Chung | | Sibling | $ 4,250,000.00 |
| 247295.001 | 192 | Frances | | Cilente | | Theresa | A. | Cilente | | Sibling | $ 4,250,000.00 |
| 167247.001 | 193 | Elaine | | Cilio | | Gary | | Cilio | | Sibling | $ 4,250,000.00 |
| 167247.001 | 194 | Elaine | | Cilio | | Lynne | Marie | Cilio-Casaliso | | Sibling | $ 4,250,000.00 |
| 167247.001 | 195 | Nestor | A. | Cintron | | Christopher | Jay | Cintron | | Sibling | $ 4,250,000.00 |
| 167842.001 | 196 | Nestor | A. | Cintron | | Fred | | Gonzalez | Jr. | Sibling | $ 4,250,000.00 |
| 292578.001 | 197 | Sarah | Miller | Clark | | Tracey | Clark | Bourke | | Child | $ 8,500,000.00 |
| 169048.001 | 198 | Michael | | Clarke | | John | Francis | Clarke | | Parent | $ 8,500,000.00 |
| 169048.001 | 199 | Michael | | Clarke | | James | Patrick | Clarke | | Sibling | $ 4,250,000.00 |
| 169048.001 | 200 | James | Durward | Cleere | | Alan | Scott | Cleere | | Child | $ 8,500,000.00 |
| 247354.001 | 201 | James | Durward | Cleere | | Jan | Cleere | Peavy | | Sibling | $ 4,250,000.00 |
| 247354.001 | 202 | Kevin | Sanford | Cohen | | Marsha | Elaine | Cohen | | Parent | $ 8,500,000.00 |
| 167841.002 | 203 | Kevin | Sanford | Cohen | | Barry | | Cohen | | Parent | $ 8,500,000.00 |
| 238426.001 | 204 | Stephen | J. | Colaio | | Jean | | Colaio | | Sibling | $ 4,250,000.00 |
| 247234.001 | 205 | Scott | Thomas | Coleman | | Todd | Douglas | Coleman | | Sibling | $ 4,250,000.00 |
| 238131.001 | 206 | Robert | Joseph | Coll | II | Mary | E. | Coll | | Parent | $ 8,500,000.00 |
| 238131.001 | 207 | Robert | Joseph | Coll | II | Edward | Aloysius | Coll | III | Sibling | $ 4,250,000.00 |
| 238131.001 | 208 | Robert | Joseph | Coll | II | Elizabeth | C. | Weppner | | Sibling | $ 4,250,000.00 |
| 240662.001 | 209 | Eoin | Michael | Collins | | Martin | Joseph | Collins | | Parent | $ 8,500,000.00 |
| 167405.001 | 210 | John | Michael | Collins | | Eileen | | Byrne | | Sibling | $ 4,250,000.00 |
| 167405.001 | 211 | John | Michael | Collins | | Anne | M. | Collins | | Sibling | $ 4,250,000.00 |
| 240691.001 | 212 | Michael | L. | Collins | | Richard | S. | Collins | | Sibling | $ 4,250,000.00 |
| 240691.001 | 213 | Michael | L. | Collins | | Nancy | Marie | Kasak | | Sibling | $ 4,250,000.00 |
| 247173.001 | 214 | Margaret | Mary | Conner | | Corrine | Elizabeth | Bounty | | Child | $ 8,500,000.00 |
| 247173.001 | 215 | Margaret | Mary | Conner | | Francine | | Burns-Christensen (Estate of) | | Sibling | $ 4,250,000.00 |
| 222889.001 | 216 | James | S. | Costello | | Brendan | | Corrigan | | Child | $ 8,500,000.00 |
| 240667.001 | 217 | Michael | S. | Costello | | Nanco | Eileen | Costello | | Parent | $ 8,500,000.00 |
| 240667.001 | 218 | Michael | S. | Costello | | James | P. | Costello | | Parent | $ 8,500,000.00 |
| 240667.001 | 219 | Michael | S. | Costello | | Timothy | John | Costello | | Sibling | $ 4,250,000.00 |
| 167796.001 | 222 | Fred | John | Cox | | Frederick | | Osterhoudt | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 7 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167796.001 | 233 | Fred | John | Cox | | Ann | Mason | Douglas | | Parent | $ 8,500,000.00 |
| 270190.001 | 220 | Andre | | Cox | | Nigel | Dumstan | Cox | | Sibling | $ 4,250,000.00 |
| 270190.001 | 221 | Andre | | Cox | | Glenice | Bernadette | Cowling | | Sibling | $ 4,250,000.00 |
| 169607.001 | 224 | Lucy | | Crifasi | | Maria | | Crifasi | | Sibling | $ 4,250,000.00 |
| 169607.001 | 225 | Lucy | J. | Crifasi | | Francesca | | Crifasi | | Sibling | $ 4,250,000.00 |
| 225878.001 | 226 | John | R. | Crowe | | Brian | Hanley | Crowe | | Child | $ 8,500,000.00 |
| 225878.001 | 227 | John | R. | Crowe | | Jeffrey | Reynolds | Crowe | | Child | $ 8,500,000.00 |
| 167422.001 | 228 | Welles | Remy | Crowther | | Alison | Remy | Crowther | | Parent | $ 8,500,000.00 |
| 167422.001 | 229 | Welles | Remy | Crowther | | Jefferson | H. | Crowther | | Parent | $ 8,500,000.00 |
| 167422.001 | 230 | Welles | Remy | Crowther | | Honor | Elizabeth | Crowther | | Sibling | $ 4,250,000.00 |
| 167422.001 | 231 | Welles | Remy | Crowther | | Paige | H. | Crowther | | Sibling | $ 4,250,000.00 |
| 167839.001 | 232 | Kenneth | J. | Cubas | | Antonia | | Cubas | Jr. | Sibling | $ 4,250,000.00 |
| 238229.002 | 233 | Thelma | | Cuccinello | | Maria | Ann | Cuccinello | | Child | $ 8,500,000.00 |
| 238220.002 | 234 | Thelma | | Cuccinello | | Laurie | Jean | Cuccinello | | Child | $ 8,500,000.00 |
| 238220.002 | 235 | Thelma | | Cuccinello | | Cheryl | Lynn | O'Brien | | Child | $ 8,500,000.00 |
| 270221.001 | 236 | Joyce | | Cummings | | Mitchum | Kelvin | Cummings | | Child | $ 8,500,000.00 |
| 167975.001 | 237 | Brian | T. | Cummins | | Maureen | Ellen | Cummins | | Parent | $ 8,500,000.00 |
| 168141.001 | 238 | Robert | | Curatolo | | John | | Curatolo | | Sibling | $ 4,250,000.00 |
| 168141.001 | 239 | Robert | | Curatolo | | Anthony | | Curatolo | | Sibling | $ 4,250,000.00 |
| 270249.001 | 240 | Laurence | D. | Curia | | Daniel | Holt | Curia | | Sibling | $ 4,250,000.00 |
| 270249.001 | 241 | Laurence | D. | Curia | | Alice | Elizabeth | Sciusco | | Sibling | $ 4,250,000.00 |
| 188383.001 | 242 | Michael | | D'Auria | | Nancy | D'Auria | Cimei | | Parent | $ 8,500,000.00 |
| 170005.001 | 243 | Michael | | D'Auria | | Carmen | Michael | D'Auria | | Parent | $ 8,500,000.00 |
| 170005.001 | 244 | Michael | | D'Auria | | Christina | | Rinaldi | | Sibling | $ 4,250,000.00 |
| 247489.001 | 245 | Michael | A. | Davidson | | Ellen | R. | Davidson | | Parent | $ 8,500,000.00 |
| 247489.001 | 246 | Michael | A. | Davidson | | Jeffrey | S. | Davidson | | Sibling | $ 4,250,000.00 |
| 247489.001 | 247 | Michael | M. | Davis | | Zenovia | M. | Crowder | | Child | $ 8,500,000.00 |
| 270199.001 | 248 | Ada | M. | Davis | | Rosslyn | D. | Davis | | Child | $ 8,500,000.00 |
| 270199.001 | 249 | Ada | M. | Davis | | Yolanda | L. | Davis | | Child | $ 8,500,000.00 |
| 166888.001 | 250 | Dorothy | Alma | de Araujo | | Joaquim | Timotheo | de Araujo | | Child | $ 8,500,000.00 |
| 270064.002 | 251 | Ana | Gloria | deBarrera | | Omar | Wilfredo | Picasangre | | Sibling | $ 4,250,000.00 |
| 169137.001 | 252 | James | D. | Debeuneure | | Jacques | Dan-El | Debeuneure | | Child | $ 8,500,000.00 |
| 233486.001 | 253 | Simon | Marash | Dedvukaj | | Drita | Marash | Vukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 254 | Simon | Marash | Dedvukaj | | Joanna | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 255 | Simon | Marash | Dedvukaj | | Iola | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 256 | Simon | Marash | Dedvukaj | | Linda | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 257 | Simon | Marash | Dedvukaj | | Lluabeta | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 258 | Simon | Marash | Dedvukaj | | Michael | | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 233486.001 | 259 | Simon | Marash | Dedvukaj | | Nik | Marash | Dedvukaj | | Sibling | $ 4,250,000.00 |
| 166913.001 | 260 | Manuel | | Del Valle | Jr. | Manuel | | Del Valle | Sr. | Parent | $ 8,500,000.00 |
| 238145.001 | 261 | Kevin | | Dennis | | Patricia | Mary | Brigley | | Parent | $ 8,500,000.00 |
| 192924.001 | 262 | Jean | C. | Depalma | | Michele | | Ciavarro | | Sibling | $ 4,250,000.00 |
| 315720.001 | 263 | Gerard | P. | Dewan | | William | Gerard | Dewan | | Sibling | $ 4,250,000.00 |
| 167956.001 | 264 | Carl | A. | DiFranco | | Carole | | DiFranco | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 8 of 24

## EXHIBIT A

| MDL ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167955.001 | 265 | Carl | A. | DiFranco | | Nancy | Di Franco | Levy | | Sibling | $ 4,250,000.00 |
| 174710.001 | 266 | Donald | Americo | DiTullio | | Marjorie | Alice | Ditullio | | Parent | $ 8,500,000.00 |
| 174710.003 | 267 | Donald | Americo | DiTullio | | Janice | Lee | Fleming | | Sibling | $ 4,250,000.00 |
| 245769.001 | 268 | Donald | M. | Dollard | | Diana | Eileen | Diederich-Hearns | | Sibling | $ 4,250,000.00 |
| 245769.001 | 269 | Neil | M. | Dollard | | Megan | Alice | Fabyan | | Sibling | $ 4,250,000.00 |
| 224116.001 | 270 | Kevin | W. | Donnelly | | Cecilia | E. | Donnelly (Estate of) | | Parent | $ 8,500,000.00 |
| 224116.001 | 271 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 224116.001 | 272 | Kevin | W. | Donnelly | | Brian | J. | Donnelly | | Sibling | $ 4,250,000.00 |
| 224116.001 | 273 | Kevin | W. | Donnelly | | Edward | Lawrence | Donnelly | Jr. | Sibling | $ 4,250,000.00 |
| 224116.001 | 274 | Kevin | W. | Donnelly | | Mary | Cay | Martin | | Sibling | $ 4,250,000.00 |
| 160709.001 | 275 | Mary | Yolanda | Dowling | | Rosaleen | Claire | Shea | | Sibling | $ 4,250,000.00 |
| 160709.003 | 276 | Joseph | Michael | Doyle | | William | Henry | Doyle | Jr. | Sibling | $ 4,250,000.00 |
| 160709.003 | 277 | Joseph | Michael | Doyle | | Doreen | | Lutter | | Sibling | $ 4,250,000.00 |
| 168055.002 | 278 | Patrick | Joseph | Driscoll | | Patrick | Thomas | Driscoll | | Child | $ 8,500,000.00 |
| 168055.002 | 279 | Patrick | Joseph | Driscoll | | Stephen | Michael | Driscoll | | Child | $ 8,500,000.00 |
| 168055.002 | 280 | Patrick | Joseph | Driscoll | | Pamela | Marie | Gould | | Child | $ 8,500,000.00 |
| 428457.001 | 281 | Thomas | W. | Duffy | | Jason | Thomas | Duffy | | Child | $ 4,250,000.00 |
| 169763.001 | 282 | Jackie | Sayeh | Duggan | | Diana | Jean | Sayegh | | Parent | $ 8,500,000.00 |
| 224605.001 | 283 | Barbara | Gollan | Edwards | | Frank | Michael | Edwards | | Sibling | $ 4,250,000.00 |
| 167632.001 | 284 | Martin | | Egan | | Patricia | Mary | Egan | | Parent | $ 8,500,000.00 |
| 167632.001 | 285 | Martin | | Egan | | Colleen | Michelle | D'Amato | | Sibling | $ 4,250,000.00 |
| 167632.001 | 286 | Martin | | Egan | Jr. | Mark | Christopher | Egan | | Sibling | $ 4,250,000.00 |
| 167632.001 | 287 | Martin | | Egan | Jr. | Michael | Patrick | Egan | | Sibling | $ 4,250,000.00 |
| 223905.001 | 288 | Daphne | | Elder | | Josephine | | Elder | | Parent | $ 8,500,000.00 |
| 120351.001 | 289 | Michael | J. | Elferis | | Mary | Elizabeth | Elferis | | Parent | $ 8,500,000.00 |
| 170357.001 | 290 | Michael | J. | Elferis | | Robert | E. | Elferis | | Parent | $ 8,500,000.00 |
| 170357.001 | 291 | Michael | J. | Elferis | | Nancy | Frances | Chalmers | | Sibling | $ 4,250,000.00 |
| 170357.001 | 292 | Michael | J. | Elferis | | Joseph | E. | Elferis | | Sibling | $ 4,250,000.00 |
| 170357.001 | 293 | Michael | J. | Elferis | | Robert | George | Elferis | | Sibling | $ 4,250,000.00 |
| 170357.001 | 294 | Michael | J. | Elferis | | Elizabeth | Ann | Wild | | Sibling | $ 4,250,000.00 |
| 167669.001 | 295 | Francis | J. | Esposito | | Vincent | | Esposito | | Sibling | $ 4,250,000.00 |
| 167880.001 | 296 | Michael | J. | Esposito | | Salvatore | Thomas | Esposito | | Parent | $ 8,500,000.00 |
| 167880.001 | 297 | Michael | J. | Esposito | | Simone | | Esposito | | Sibling | $ 4,250,000.00 |
| 167680.001 | 298 | Michael | J. | Esposito | | Joseph | Michael | Esposito | Jr. | Sibling | $ 4,250,000.00 |
| 167680.001 | 299 | Michael | J. | Esposito | | Frank | | Esposito | | Sibling | $ 4,250,000.00 |
| 238875.001 | 300 | Ruben | | Esquilin | Jr. | Maria | Luisa | Bey | | Parent | $ 8,500,000.00 |
| 238875.001 | 301 | Ruben | | Esquilin | Jr. | Priscilla | | Esquilin-Hernandez | | Sibling | $ 4,250,000.00 |
| 233700.001 | 302 | Keith | George | Fairben | | Diane | Dorothy | Fairben | | Parent | $ 8,500,000.00 |
| 233700.001 | 303 | Keith | George | Fairben | | Kenneth | Bruce | Fairben | | Parent | $ 8,500,000.00 |
| 233700.001 | 304 | Robert | John | Fangman | | Carole | Lynn | Ricci | | Sibling | $ 4,250,000.00 |
| 273753.001 | 305 | Robert | John | Fangman | | Deborah | Ann | Fangman | | Sibling | $ 4,250,000.00 |
| 273753.001 | 306 | Robert | John | Fangman | | Paul | Martin | Fangman | | Sibling | $ 4,250,000.00 |
| 273753.001 | 307 | Robert | John | Fangman | | Stephen | Gerard | Fangman | | Sibling | $ 4,250,000.00 |
| 270418.001 | 308 | Kathleen | | Faragher | | Beth | | Faragher | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| MRI ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270418.001 | 306 | Kathleen | | Faragher | | William | Edward | Faragher | Jr. | Sibling | $ 4,250,000.00 |
| 270418.001 | 310 | Kathleen | | Faragher | | Mary | F. | Waterman | | Sibling | $ 4,250,000.00 |
| 270163.001 | 311 | Wendy | Ruth | Faulkner | | Gay | Lynette | Morris | | Sibling | $ 4,250,000.00 |
| 167506.001 | 312 | Shannon | Marie | Fava | | Dennis | | Nielsen | | Sibling | $ 4,250,000.00 |
| 233494.001 | 313 | William | M. | Feehan | | M. | Bernard | Feehan | | Child | $ 8,500,000.00 |
| 233494.001 | 314 | Edward | Thomas | Fergus | Jr. | William | | Fergus | | Sibling | $ 4,250,000.00 |
| 233494.001 | 315 | Edward | Thomas | Fergus | Jr. | Anne | Marie Fergus | Rayhill | | Sibling | $ 4,250,000.00 |
| 169328.001 | 316 | Jennifer | Louise | Fialko | | Evelyn | Louise | Fialko | | Parent | $ 8,500,000.00 |
| 169328.001 | 317 | Jennifer | Louise | Fialko | | Robert | John | Fialko | | Parent | $ 8,500,000.00 |
| 223589.001 | 318 | Kristen | Nicole | Fiedel | | Warren | Irwin | Fiedel | | Parent | $ 8,500,000.00 |
| 169352.001 | 319 | Ryan | D. | Fitzgerald | | Diane | | Keating | | Parent | $ 8,500,000.00 |
| 270301.001 | 320 | Thomas | J. | Fitzpatrick | | Michael | James | Fitzpatrick | | Sibling | $ 4,250,000.00 |
| 270301.001 | 321 | Thomas | J. | Fitzpatrick | | Roseanna | Mary | Fitzpatrick | | Sibling | $ 4,250,000.00 |
| 270665.001 | 322 | Darlene | Embree | Flagg | | Michael | Embree | Flagg | | Child | $ 8,500,000.00 |
| 270607.002 | 323 | Wilson | Falor | Flagg | | Michael | Embree | Flagg | | Child | $ 8,500,000.00 |
| 168797.001 | 324 | Michael | N. | Fodor | | Judith | Ann | Fodor | | Sibling | $ 4,250,000.00 |
| 259081.001 | 325 | Virginia | E. | Fox | | Annie | Marie | Carter | | Sibling | $ 4,250,000.00 |
| 168165.001 | 326 | Clement | | Fumando | | Gregory | | Fumando | | Child | $ 8,500,000.00 |
| 167119.001 | 327 | James | Andrew | Gadiel | | Peter | | Gadiel | | Parent | $ 8,500,000.00 |
| 167119.001 | 328 | James | Andrew | Gadiel | | Patricia | A. | Gadiel | | Parent | $ 8,500,000.00 |
| 170381.001 | 329 | Grace | Catherine | Galante | | Frank | Vito | Sueca | | Sibling | $ 4,250,000.00 |
| 233840.001 | 330 | Giovanna | G. | Gambale | | Matthew | F. | Gambale | | Sibling | $ 4,250,000.00 |
| 270307.001 | 331 | Andrew | | Garcia | | Andrew | Thomas | Garcia | | Child | $ 8,500,000.00 |
| 227241.001 | 332 | Harvey | Joseph | Gardner | | Anthony | M. | Gardner | | Sibling | $ 4,250,000.00 |
| 270542.001 | 333 | Linda | | George | | Carolyn | M. | George | | Parent | $ 8,500,000.00 |
| 270542.002 | 334 | Linda | | George | | Richard | Albert | George | | Parent | $ 8,500,000.00 |
| 170200.001 | 335 | Linda | | Gerardi | | Daniel | Aaron | Gerardi | | Child | $ 8,500,000.00 |
| 168783.001 | 336 | Marina | Romanovna | Gersberg | | Roman | | Gersberg | | Parent | $ 8,500,000.00 |
| 168788.001 | 337 | Marina | Romanovna | Gersberg | | Anna | | Gersberg (Estate of) | | Parent | $ 8,500,000.00 |
| 169603.001 | 338 | Debra | L. | Gibbon | | Heather | L. | Masterson | | Child | $ 8,500,000.00 |
| 169603.001 | 339 | Debra | L. | Gibbon | | Zachary | Sanderson | Gibbon | | Child | $ 8,500,000.00 |
| 233481.001 | 340 | Brenda | Colbert | Gibson | | Eric | Patrick | Gibson | | Child | $ 8,500,000.00 |
| 233491.001 | 341 | Mark | Y. | Gilles | | Marie | Myriam | Jean-Gilles | | Sibling | $ 4,250,000.00 |
| 233462.001 | 342 | Rodney | C. | Gillis | | Geraldine | | Gillis | | Parent | $ 8,500,000.00 |
| 167536.001 | 343 | Martin | | Giovinazzo | | Rose | Marie | Giovinazzo | | Sibling | $ 4,250,000.00 |
| 166830.001 | 344 | Mon | | Gjonbalaj | | Sali | | Gjonbalaj | | Child | $ 8,500,000.00 |
| 168563.001 | 345 | Keith | Alexander | Glascoe | | Benjamin | Alexander | Glascoe | | Child | $ 8,500,000.00 |
| 167583.001 | 346 | Monica | | Goldstein | | Cecilia | | Goldstein | | Parent | $ 8,500,000.00 |
| 167583.001 | 347 | Monica | | Goldstein | | Morris | Sonny | Goldstein | | Parent | $ 8,500,000.00 |
| 167583.001 | 348 | Monica | | Goldstein | | Adrienne | | Triggs | | Sibling | $ 4,250,000.00 |
| 233506.001 | 349 | Vera | | Gonsalves | | Migdalia | | Coleman | | Sibling | $ 4,250,000.00 |
| 336300.001 | 350 | Lynn | | Goodchild | | Ellen | Reynolds | Goodchild | | Parent | $ 8,500,000.00 |
| 167127.001 | 351 | Lynn | Catherine | Goodchild | | William | Clark | Goodchild | III | Parent | $ 8,500,000.00 |
| 167127.001 | 352 | Lynn | Catherine | Goodchild | | Neil | K. | Goodchild | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 247570.001 | 353 | Catherine | C. | Gorayeb | | Andrew | | T. | Gorayeb | | Sibling | $ 4,250,000.00 |
| 247570.001 | 354 | Catherine | C. | Gorayeb | | Christopher | | J. | Gorayeb | | Sibling | $ 4,250,000.00 |
| 238226.001 | 355 | Michael | Edward | Gould | | Kathryn | | | Anderson | | Parent | $ 8,500,000.00 |
| 247569.001 | 356 | Christopher | Stewart | Gray | | James | | Stewart | Gray | | Parent | $ 8,500,000.00 |
| 174268.001 | 357 | Thomas | | Greenstein | | Elyn | | | Greenstein (Estate of) | | Parent | $ 8,500,000.00 |
| 174956.001 | 358 | Eileen | | Greenstein | | Edward | | William | Greenstein | | Sibling | $ 4,250,000.00 |
| 174956.001 | 359 | Eileen | | Greenstein | | Howard | | Allan | Greenstein | | Sibling | $ 4,250,000.00 |
| 174956.001 | 360 | Eileen | | Greenstein | | Michael | | J. | Greenstein | | Sibling | $ 4,250,000.00 |
| 270412.001 | 361 | Francis | E. | Grogan | | Ann | | Marie | Browne | | Sibling | $ 4,250,000.00 |
| 239435.002 | 362 | Richard | J. | Guadagno | | Jerry | | F. | Guadagno | | Parent | $ 8,500,000.00 |
| 239435.002 | 363 | Richard | J. | Guadagno | | Lori | | Maria | Guadagno | | Sibling | $ 4,250,000.00 |
| 249505.001 | 364 | Peter | Farley | Hackel | | Marjorie | | Ann | Farley | | Parent | $ 8,500,000.00 |
| 168859.001 | 365 | Steven | M. | Hagis | | Steven | | John | Hagis | Sr. | Parent | $ 8,500,000.00 |
| 168859.001 | 366 | Steven | M. | Hagis | | Stacy | | | Hagis | | Sibling | $ 4,250,000.00 |
| 168859.001 | 367 | Steven | M. | Hagis | | Christopher | | | Bruno | | Sibling | $ 4,250,000.00 |
| 224543.001 | 368 | MaryLou | | Hague | | Eugene | | T. | Hague (Estate of) | Jr. | Parent | $ 8,500,000.00 |
| 168478.001 | 369 | David | | Halderman | | Geraldine | | Eleanor | Halderman | | Parent | $ 8,500,000.00 |
| 168478.001 | 370 | David | | Halderman | | Marianne | | | Halderman | | Sibling | $ 4,250,000.00 |
| 167848.001 | 371 | Felicia | | Hamilton | | Walter | | E. | Hamilton | | Child | $ 4,250,000.00 |
| 167848.001 | 372 | Felicia | | Hamilton | | Lisa | | A. | Ventura | | Child | $ 4,250,000.00 |
| 169575.001 | 373 | Carl | Max | Hammond | Jr. | Cynthia | | Sue | Sumner | | Sibling | $ 4,250,000.00 |
| 170013.001 | 374 | Sean | | Hanley | | Patricia | | Rose | Hanley | | Parent | $ 8,500,000.00 |
| 170013.001 | 375 | Sean | | Hanley | | Gerald | | Thomas | Hanley | | Parent | $ 8,500,000.00 |
| 170013.001 | 376 | Sean | | Hanley | | Bryan | | Thomas | Hanley | | Sibling | $ 4,250,000.00 |
| 247247.001 | 377 | Peter | Burton | Hanson | | C. | | Lee | Hanson | | Parent | $ 8,500,000.00 |
| 247247.001 | 378 | Peter | Burton | Hanson | | Eunice | | Katherine | Hanson | | Parent | $ 8,500,000.00 |
| 170059.001 | 379 | Daniel | Edward | Harlin | | Robert | | W. | Harlin | | Sibling | $ 4,250,000.00 |
| 169396.001 | 380 | Frances | | Haros | | Maria | | Ann | Galea | | Sibling | $ 4,250,000.00 |
| 169396.001 | 381 | Frances | | Haros | | Nicholas | | | Haros | Jr. | Child | $ 8,500,000.00 |
| 167450.001 | 382 | Stewart | D. | Harris | | Mildred | | | Harris | | Parent | $ 8,500,000.00 |
| 168057.001 | 383 | Michelle | Marie | Henrique | | George | | Anthony | Henrique | | Parent | $ 8,500,000.00 |
| 170021.001 | 384 | William | P. | Henry | | Ethel | | M. | Henry | | Parent | $ 8,500,000.00 |
| 223891.001 | 385 | Joseph | P. | Henry | | Alice | | | Henry | | Sibling | $ 4,250,000.00 |
| 223891.001 | 386 | Joseph | P. | Henry | | Anne | | | Henry | | Parent | $ 8,500,000.00 |
| 223891.001 | 387 | Joseph | P. | Henry | | Edward | | | Henry | | Parent | $ 8,500,000.00 |
| 223891.001 | 388 | Joseph | P. | Henry | | Kathleen | | Sarah | Amsterdam | | Sibling | $ 4,250,000.00 |
| 223891.001 | 389 | Joseph | P. | Henry | | Daniel | | Joseph | Henry | | Sibling | $ 4,250,000.00 |
| 223891.001 | 390 | Joseph | P. | Henry | | Michael | | | Henry | | Sibling | $ 4,250,000.00 |
| 169066.001 | 391 | Thomas | J. | Hetzel | | Barbara | | Marille | Hetzel | | Parent | $ 8,500,000.00 |
| 169066.001 | 392 | Thomas | J. | Hetzel | | Daniel | | Hermann | Hetzel | | Parent | $ 8,500,000.00 |
| 169066.001 | 393 | Thomas | J. | Hetzel | | Egon | | Egon | Hetzel | | Sibling | $ 4,250,000.00 |
| 169066.001 | 394 | Thomas | J. | Hetzel | | Dorine | | Anita | Hetzel-Dand | | Sibling | $ 4,250,000.00 |
| 169754.001 | 395 | Mark | D. | Hindy | | Virginia | | Ann | Hindy | | Parent | $ 8,500,000.00 |
| 169754.001 | 396 | Mark | D. | Hindy | | George | | V. | Hindy (Estate of) | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 11 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168754.001 | 397 | Mark | D. | Hindy | | Gregory | J. | Hindy | | Sibling | $ 4,250,000.00 |
| 245527.001 | 398 | James | J. | Hobin | | Donna | Lee | Dietrich | | Sibling | $ 4,250,000.00 |
| 168554.001 | 399 | Robert | Wayne | Hobson | III | Judith | Irene | Hobson | | Parent | $ 8,500,000.00 |
| 168674.001 | 400 | Robert | Wayne | Hobson | III | Matthew | Caleb | Hobson | | Sibling | $ 4,250,000.00 |
| 168554.002 | 401 | Robert | Wayne | Hobson | III | Lisa | Ann | Hopkins | | Sibling | $ 4,250,000.00 |
| 167107.001 | 402 | Patrick | Aloysius | Hoey | | Brian | Patrick | Hoey | | Child | $ 8,500,000.00 |
| 167107.002 | 403 | Patrick | Aloysius | Hoey | | Michael | T. | Hoey | | Child | $ 8,500,000.00 |
| 245416.001 | 404 | John | | Hofer | | Susan | Rochelle | Canseo | | Sibling | $ 4,250,000.00 |
| 168718.001 | 405 | Stephen | G. | Hoffman | | Louise | Nancy | Heerey | | Sibling | $ 4,250,000.00 |
| 168718.002 | 406 | Stephen | G. | Hoffman | | Joe | Augustine | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.003 | 407 | Stephen | G. | Hoffman | | Paul | Michael | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.004 | 408 | Stephen | G. | Hoffman | | Francis | Matthew | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.005 | 409 | Stephen | G. | Hoffman | | Gregory | Andrew | Hoffman | | Sibling | $ 4,250,000.00 |
| 168718.006 | 410 | Stephen | G. | Hoffman | | Mary | Louise | Hoffman | | Sibling | $ 4,250,000.00 |
| 166874.003 | 411 | Cora | Hidalgo | Holland | | Ernie | | Hidalgo | | Sibling | $ 4,250,000.00 |
| 166121.001 | 412 | Elizabeth | | Holmes | | Christopher | | Holmes | | Sibling | $ 4,250,000.00 |
| 239196.001 | 413 | Matthew | D. | Horning | | Diane | J. | Horning | | Parent | $ 8,500,000.00 |
| 239196.002 | 414 | Matthew | D. | Horning | | Kurt | Douglas | Horning | | Parent | $ 8,500,000.00 |
| 168705.001 | 415 | Robert | L. | Horohoe | Jr. | Patricia | M. | Horohoe | | Parent | $ 8,500,000.00 |
| 168726.001 | 416 | Robert | L. | Horohoe | Jr. | Robert | L. | Horohoe (Estate of) | Sr. | Parent | $ 8,500,000.00 |
| 168705.002 | 417 | Robert | L. | Horohoe | Jr. | Donna | M. | Erskine | | Sibling | $ 4,250,000.00 |
| 168705.001 | 418 | Robert | L. | Horohoe | Jr. | Michael | E. | Horohoe | | Sibling | $ 4,250,000.00 |
| 238245.001 | 419 | Aaron | | Horwitz | | Elizabeth | | Horwitz | | Parent | $ 8,500,000.00 |
| 238245.002 | 420 | Aaron | | Horwitz | | Allan | | Horwitz | | Parent | $ 8,500,000.00 |
| 238245.003 | 421 | Aaron | | Horwitz | | Tara | Zoe | Horwitz-Rodriguez | | Sibling | $ 4,250,000.00 |
| 238245.004 | 422 | Aaron | | Horwitz | | Blake | Jeffrey | Horwitz | | Sibling | $ 4,250,000.00 |
| 238245.005 | 423 | Aaron | | Horwitz | | Robert | Scott | Horwitz | | Sibling | $ 4,250,000.00 |
| 168165.001 | 424 | Steven | Leon | Howell | | Fay | | Caputo | | Parent | $ 8,500,000.00 |
| 168165.002 | 425 | Steven | Leon | Howell | | Ralph | Lawson | Howell (Estate of) | | Parent | $ 8,500,000.00 |
| 168985.001 | 426 | Kris | Robert | Hughes | | Elaine | Loretta | Hughes | | Parent | $ 8,500,000.00 |
| 168985.002 | 427 | Kris | Robert | Hughes | | Henry | Robert | Hughes | | Parent | $ 8,500,000.00 |
| 168985.003 | 428 | Kris | Robert | Hughes | | Kimberly | | Franco | | Sibling | $ 4,250,000.00 |
| 168985.004 | 429 | Kris | Robert | Hughes | | Keith | Henry | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.001 | 430 | Joseph | T. | Hughes | Jr. | Louise | | Hughes | | Parent | $ 8,500,000.00 |
| 270170.002 | 431 | Joseph | T. | Hughes | Jr. | Robert | T. | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.003 | 432 | Joseph | T. | Hughes | Jr. | Leigha | | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.001 | 433 | Joseph | T. | Hughes | Jr. | Lyndsey | | Hughes | | Sibling | $ 4,250,000.00 |
| 270170.001 | 434 | Joseph | T. | Hughes | Jr. | Shanin | | Hughes | | Sibling | $ 4,250,000.00 |
| 273456.001 | 435 | Susan | | Huie | | Gordon | | Huie | | Sibling | $ 4,250,000.00 |
| 168070.001 | 436 | Joseph | A. | Ianelli | | Barbara | Ellen | Ianelli | | Parent | $ 8,500,000.00 |
| 168070.002 | 437 | Joseph | A. | Ianelli | | Joseph | | Ianelli | | Parent | $ 8,500,000.00 |
| 168942.001 | 438 | Frederick | J. | Ill | | Jane | Catherine | Ill | | Sibling | $ 4,250,000.00 |
| 167203.001 | 439 | Christopher | Noble | Ingrassia | | Gloria | Jean | Ingrassia | | Parent | $ 8,500,000.00 |
| 167203.001 | 440 | Christopher | Noble | Ingrassia | | Anthony | Arcangelo | Ingrassia | | Parent | $ 8,500,000.00 |

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167003.001 | 441 | Christopher | Noble | Ingrassia | | Elisa | | Marie | Ingrassia | | Sibling | $ 4,250,000.00 |
| 167003.001 | 442 | Christopher | Noble | Ingrassia | | Anthony | | Wayne | Ingrassia | | Sibling | $ 4,250,000.00 |
| 167003.001 | 443 | Christopher | Noble | Ingrassia | | Paul | | B. | Ingrassia (Estate of) | | Sibling | $ 4,250,000.00 |
| 440153.001 | 444 | Doug | | Irgang | | Joanne | | | Irgang | | Parent | $ 8,500,000.00 |
| 168153.001 | 445 | Doug | | Irgang | | Stephen | | D. | Irgang | | Sibling | $ 4,250,000.00 |
| 270510.001 | 446 | Erik | Hans | Isbrandtsen | | Dirk | | H. | Isbrandtsen | | Parent | $ 8,500,000.00 |
| 380785.001 | 447 | Waleed | | Iskandar | | May | | | Marconet | | Sibling | $ 4,250,000.00 |
| 225848.002 | 448 | Michael | Grady | Jacobs | | Jennifer | | Anne | Brady | | Child | $ 8,500,000.00 |
| 225848.002 | 449 | Michael | Grady | Jacobs | | Mary | | Catherine | Brady | | Child | $ 8,500,000.00 |
| 225848.002 | 450 | Michael | Grady | Jacobs | | Michael | | John | Brady | | Child | $ 8,500,000.00 |
| 225848.002 | 451 | Michael | Grady | Jacobs | | Peter | | | Brady | | Child | $ 8,500,000.00 |
| 247558.001 | 452 | Jake | D. | Jagoda | | Anna | | May | Jagoda | | Parent | $ 8,500,000.00 |
| 247558.001 | 453 | Jake | D. | Jagoda | | Louis | | John | Jagoda | | Parent | $ 8,500,000.00 |
| 224830.002 | 454 | Robert | A. | Jalbert | | Julie | | Ann | Pitt | | Child | $ 8,500,000.00 |
| 224830.002 | 455 | Robert | A. | Jalbert | | Michael | | A. | Jalbert | | Child | $ 8,500,000.00 |
| 224830.002 | 456 | Robert | A. | Jalbert | | Suzanne | | E. | McCormick | | Child | $ 8,500,000.00 |
| 168271.002 | 457 | Amy | Nicole | Jarret | | Aram | | Pothier | Jarret | Jr. | Parent | $ 8,500,000.00 |
| 168271.002 | 458 | Amy | Nicole | Jarret | | Marilyn | | Ruth | Trudeau | | Parent | $ 8,500,000.00 |
| 168271.002 | 459 | Amy | Nicole | Jarret | | Alicia | | Noelle | Curran | | Sibling | $ 4,250,000.00 |
| 168271.002 | 460 | Amy | Nicole | Jarret | | Marc | | Douglas | Jarret | | Sibling | $ 4,250,000.00 |
| 168271.002 | 461 | Amy | Nicole | Jarret | | Matthew | | Ryan | Jarret | | Sibling | $ 4,250,000.00 |
| 168271.002 | 462 | Amy | Nicole | Jarret | | Aram | | Pothier | Jarret | III | Sibling | $ 4,250,000.00 |
| 168033.002 | 463 | Joseph | | Jenkins | | Jennifer | | Lynn | Jenkins | | Child | $ 8,500,000.00 |
| 168033.002 | 464 | Joseph | | Jenkins | Jr. | Debra | | Anne | Jenkins | | Sibling | $ 4,250,000.00 |
| 168033.002 | 465 | Joseph | | Jenkins | Jr. | Gordon | | Robert | Jenkins | | Sibling | $ 4,250,000.00 |
| 168033.002 | 466 | Joseph | | Jenkins | Jr. | Steven | | | Jenkins | | Sibling | $ 4,250,000.00 |
| 167346.001 | 467 | Dennis | M. | Johnson | | Diane | | Mary | Chapinski | | Sibling | $ 4,250,000.00 |
| 167346.001 | 468 | Dennis | M. | Johnson | | Gail | | Sue | Lindner | | Sibling | $ 4,250,000.00 |
| 375611.001 | 469 | Andrew | B. | Jordan | | Ellen | | | Jordan (Estate of) | | Parent | $ 8,500,000.00 |
| 375611.001 | 470 | Andrew | B. | Jordan | | Thomas | | | Jordan (Estate of) | | Parent | $ 4,250,000.00 |
| 375611.001 | 471 | Andrew | B. | Jordan | | Bernadette | | Marie | Giuliani | | Sibling | $ 4,250,000.00 |
| 375611.001 | 472 | Andrew | B. | Jordan | | Ellen | | Lucy | Green | | Sibling | $ 4,250,000.00 |
| 375611.001 | 473 | Andrew | B. | Jordan | | Margaret | | Jane | Gregory | | Sibling | $ 4,250,000.00 |
| 375611.001 | 474 | Andrew | B. | Jordan | | Thomas | | P. | Jordan | | Sibling | $ 4,250,000.00 |
| 375611.001 | 475 | Andrew | B. | Jordan | | Mary | | Brigid | Jordan | | Sibling | $ 4,250,000.00 |
| 375611.001 | 476 | Andrew | B. | Jordan | | Elizabeth | | Ann | Kobel | | Sibling | $ 4,250,000.00 |
| 168675.001 | 477 | Jane | Eileen | Josiah | | Jennifer | | Eileen | Josiah | | Child | $ 8,500,000.00 |
| 168675.001 | 478 | Jane | Eileen | Josiah | | Kelly | | Christine | Satich | | Child | $ 8,500,000.00 |
| 168673.001 | 479 | Vincent | D. | Kane | Jr. | Elizabeth | | Kane | Reich | | Sibling | $ 4,250,000.00 |
| 168153.001 | 480 | Joon | Koo | Kang | | Ptisoon | | | Kang | | Parent | $ 8,500,000.00 |
| 168153.001 | 481 | Joon | Koo | Kang | | Seong | | Soon | Seong | | Parent | $ 8,500,000.00 |
| 168153.001 | 482 | Joon | Koo | Kang | | Rebecca | | Shiyun | Hwang | | Sibling | $ 4,250,000.00 |
| 168153.001 | 483 | Joon | Koo | Kang | | Jamie | | Kang | Samaino | | Sibling | $ 4,250,000.00 |
| 270110.002 | 484 | Robin | | Kaplan | | Francine | | Charlotte | Kaplan | | Parent | $ 8,500,000.00 |

EXHIBIT A

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 13 of 24

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270119.002 | 485 | Robin | | Kaplan | | Edward | Harvey | Kaplan | | Parent | $ 8,500,000.00 |
| 397802.001 | 486 | William | A. | Karnes | | Brenda | Rowena | Vandever | | Sibling | $ 4,250,000.00 |
| 397684.001 | 487 | Charles | | Kasper | | Kara | | Kasper | | Child | $ 8,500,000.00 |
| 397684.001 | 488 | Charles | | Kasper | | Melissa | | Kasper | | Child | $ 8,500,000.00 |
| 188847.001 | 489 | Edward | T. | Keane | | Cynthia | Ann | Polo | | Sibling | $ 8,500,000.00 |
| 270053.001 | 490 | Barbara | A. | Keating | | Joanne | Marie | Keating | | Child | $ 8,500,000.00 |
| 270053.003 | 491 | Barbara | A. | Keating | | Michael | Lawrence | Keating | | Child | $ 8,500,000.00 |
| 270055.003 | 492 | Barbara | A. | Keating | | Paul | Joseph | Keating | | Child | $ 8,500,000.00 |
| 238301.001 | 493 | William | Hill | Kelly | Jr. | JoAnne | Marie | Kelly | | Parent | $ 8,500,000.00 |
| 238301.001 | 494 | William | Hill | Kelly | Jr. | William | Hill | Kelly | Sr. | Parent | $ 8,500,000.00 |
| 238301.001 | 495 | William | Hill | Kelly | Jr. | Kathleen | K. | Hamilton | | Sibling | $ 4,250,000.00 |
| 238301.001 | 496 | William | Hill | Kelly | Jr. | Megan | Bennett | Kelly | | Sibling | $ 4,250,000.00 |
| 225586.001 | 497 | John | Richard | Keohane | | Maryn | Ann | Keohane | | Parent | $ 8,500,000.00 |
| 225586.001 | 498 | John | Richard | Keohane | | Donald | Edward | Keohane | | Parent | $ 8,500,000.00 |
| 225586.001 | 499 | John | Richard | Keohane | | Darlene | Marie | Keohane | | Sibling | $ 4,250,000.00 |
| 294099.003 | 500 | Ralph | Francis | Kershaw | | Jason | A. | Kershaw | | Child | $ 8,500,000.00 |
| 294099.003 | 501 | Ralph | Francis | Kershaw | | Matthew | A. | Kershaw | | Child | $ 8,500,000.00 |
| 294099.003 | 502 | Ralph | Francis | Kershaw | | Kristin | D. | Kershaw | | Child | $ 8,500,000.00 |
| 224133.001 | 503 | Michael | Vernon | Kiefer | | Patricia | Lynn | Kiefer | | Parent | $ 8,500,000.00 |
| 224133.001 | 504 | Michael | Vernon | Kiefer | | Henry | Frances | Kiefer | | Parent | $ 8,500,000.00 |
| 247096.001 | 505 | Chris | M. | Kirby | | Donna | Marie | Kirby | | Sibling | $ 4,250,000.00 |
| 247096.001 | 506 | Chris | M. | Kirby | | Jennifer | Marie | Kirby | | Sibling | $ 4,250,000.00 |
| 247096.001 | 507 | Chris | M. | Kirby | | Brian | Patrick | Kirby | | Sibling | $ 4,250,000.00 |
| 247096.001 | 508 | Chris | M. | Kirby | | James | Michael | Kirby | III | Sibling | $ 4,250,000.00 |
| 247096.001 | 509 | Chris | M. | Kirby | | KelvAnn | | Racanelli | | Sibling | $ 4,250,000.00 |
| 167178.001 | 510 | Alan | David | Kleinberg | | Jacob | | Kleinberg | | Child | $ 8,500,000.00 |
| 167178.001 | 511 | Alan | David | Kleinberg | | Lauren | | Kleinberg | | Child | $ 8,500,000.00 |
| 167178.001 | 512 | Alan | David | Kleinberg | | Sam | | Kleinberg | | Child | $ 8,500,000.00 |
| 167178.001 | 513 | Alan | David | Kleinberg | | Vivian | Lerner | Shoemaker | | Parent | $ 8,500,000.00 |
| 167178.001 | 514 | Alan | David | Kleinberg | | Debra | Joy | Foxx | | Sibling | $ 4,250,000.00 |
| 167178.001 | 515 | Alan | David | Kleinberg | | Marci | Alyse | Kleinberg-Bandelli | | Sibling | $ 4,250,000.00 |
| 167178.001 | 516 | Alan | David | Kleinberg | | Marla | Helene | Parker | | Sibling | $ 4,250,000.00 |
| 167178.001 | 517 | Alan | David | Kleinberg | | Mindy | | Kleinberg | | Spouse | $ 12,500,000.00 |
| 167211.001 | 518 | Thomas | Patrick | Knox | | Patricia | B. | Knox | | Parent | $ 8,500,000.00 |
| 167211.001 | 519 | Thomas | Patrick | Knox | | Kathleen | Ann | Doolan | | Sibling | $ 4,250,000.00 |
| 168076.001 | 520 | Deborah | | Kobus | | Robert | | Kobus | | Sibling | $ 4,250,000.00 |
| 223882.001 | 521 | Ryan | Ashley | Kohart | | Adam | Prentiss | Kohart | | Sibling | $ 4,250,000.00 |
| 223882.001 | 522 | Ryan | Ashley | Kohart | | Geoffrey | A. | Kohart | Jr. | Sibling | $ 4,250,000.00 |
| 372072.001 | 523 | Suzanne | | Kondratenko | | Patricia | Ante | Kondratenko | | Parent | $ 8,500,000.00 |
| 372072.001 | 524 | Suzanne | | Kondratenko | | Eric | | Kondratenko | | Sibling | $ 4,250,000.00 |
| 372072.001 | 525 | Suzanne | | Kondratenko | | Aimee | Elizabeth | Garrison | | Sibling | $ 4,250,000.00 |
| 372072.001 | 526 | Suzanne | | Kondratenko | | Katherine | | Kondratenko | | Sibling | $ 4,250,000.00 |
| 372072.001 | 527 | Suzanne | | Kondratenko | | Sarah | M. | Kondratenko | | Sibling | $ 4,250,000.00 |
| 372072.001 | 528 | Suzanne | | Kondratenko | | Patricia | Anne | Kondratenko-Collins | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| MRID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 372072.001 | 529 | Suzanne | | Kondratenko | | Caroline | Megan | Ruestow | | Sibling | $ 4,250,000.00 |
| 169971.001 | 530 | Scott | | Kopytko | | Joyce | | Mercer | | Parent | $ 8,500,000.00 |
| 169971.001 | 531 | Scott | | Kopytko | | Christine | A. | Kopytko | | Sibling | $ 4,250,000.00 |
| 246965.001 | 532 | Danielle | | Kousoulis | | Zoe | Pappas | Kousoulis | | Parent | $ 8,500,000.00 |
| 246965.001 | 533 | Danielle | | Kousoulis | | George | George | Kousoulis | | Parent | $ 8,500,000.00 |
| 246965.001 | 534 | Danielle | | Kousoulis | | Faith | | Hagerty | | Sibling | $ 4,250,000.00 |
| 246965.001 | 535 | Danielle | | Kousoulis | | Eleni | | Kousoulis | | Sibling | $ 4,250,000.00 |
| 397693.001 | 536 | Alan | Charles | LaFrance | | Madelyn | Beatrice | LaFrance | | Parent | $ 8,500,000.00 |
| 167607.001 | 537 | Michele | | Lanza | | Albert | George | Chamberlain | | Sibling | $ 4,250,000.00 |
| 167179.002 | 538 | Judith | Camilla | Larocque | | Danielle | Bette | Lemack | | Child | $ 8,500,000.00 |
| 167179.002 | 539 | Judith | Camilla | Larocque | | Carie | Anne | Lemack | | Child | $ 8,500,000.00 |
| 247035.001 | 540 | Christopher | R. | Larrabee | | Stephen | Randall | Larrabee | | Parent | $ 8,500,000.00 |
| 247035.001 | 541 | Christopher | R. | Larrabee | | Janet | Lu Anne | Satterfield | | Parent | $ 8,500,000.00 |
| 247035.001 | 542 | Christopher | R. | Larrabee | | Jessica | Susan | Larrabee | | Sibling | $ 4,250,000.00 |
| 247035.001 | 543 | Christopher | R. | Larrabee | | Nicole | Larrabee | Rodrigues | | Sibling | $ 4,250,000.00 |
| 247035.001 | 544 | Christopher | R. | Larrabee | | Paige | M. | Larrabee | | Sibling | $ 4,250,000.00 |
| 247035.001 | 545 | Christopher | R. | Larrabee | | Scott | Michael | Larrabee | | Sibling | $ 4,250,000.00 |
| 248592.002 | 546 | Natalie | Janis | Lasden | | Linda | Sue | LeBlanc | | Sibling | $ 4,250,000.00 |
| 397556.001 | 547 | Charles | Augustus | Laurencin | | Anntienne | | Laurencin | | Child | $ 8,500,000.00 |
| 397556.001 | 548 | Charles | Augustus | Laurencin | | Birther | Marie | Laurencin-Bannister | | Child | $ 8,500,000.00 |
| 227157.001 | 549 | Maria | | LaVache | | Bernice | Maria | Lavache | | Child | $ 8,500,000.00 |
| 227157.001 | 550 | Maria | | Lavache | | Mary Jane | | Lavache | | Child | $ 8,500,000.00 |
| 167362.001 | 551 | Jeannine | | LaVerde | | Dolores | Mary | LaVerde | | Parent | $ 8,500,000.00 |
| 167362.001 | 552 | Jeannine | | LaVerde | | Thomas | A. | LaVerde | | Sibling | $ 4,250,000.00 |
| 188111.001 | 553 | James | P. | Leahy | | Denise | Lynn | Henick | | Sibling | $ 4,250,000.00 |
| 188111.001 | 554 | James | P. | Leahy | | Arthur | Charles | Leahy | | Sibling | $ 4,250,000.00 |
| 188111.001 | 555 | James | P. | Leahy | | Michele | Elizabeth | Sofield | | Sibling | $ 4,250,000.00 |
| 167701.001 | 556 | Neil | J. | Leavy | | Ann | | Leavy | | Parent | $ 8,500,000.00 |
| 167701.001 | 557 | Neil | J. | Leavy | | John | P. | Leavy | | Parent | $ 8,500,000.00 |
| 167701.001 | 558 | Neil | J. | Leavy | | Mark | Joseph | Leavy | | Sibling | $ 4,250,000.00 |
| 167305.001 | 559 | Lorraine | | Lee | | Barbara | Margaret | Wentworth | | Sibling | $ 4,250,000.00 |
| 167441.001 | 560 | Juanita | | Lee | | Nichole | | Williams | | Child | $ 8,500,000.00 |
| 170216.001 | 561 | Linda | C. | Lee | | Hyong | O. | Lee | | Parent | $ 8,500,000.00 |
| 170216.001 | 562 | Linda | C. | Lee | | Myong | H. | Lee | | Parent | $ 8,500,000.00 |
| 224110.001 | 563 | Stephen | Paul | Lefkowitz | | Daniel | Jay | Lefkowitz | | Sibling | $ 4,250,000.00 |
| 246675.001 | 564 | David | Prudencio | Lemagne | | Ruth | Myriam | Lemagne | | Parent | $ 8,500,000.00 |
| 246675.001 | 565 | David | Prudencio | Lemagne | | Prudencio | | Lemagne | | Parent | $ 8,500,000.00 |
| 246675.001 | 566 | David | Prudencio | Lemagne | | Magaly | Jane | Lemagne | | Sibling | $ 4,250,000.00 |
| 247289.001 | 567 | Joseph | A. | Lenihan | | Suzanne | Lenihan | Faulkner | | Sibling | $ 4,250,000.00 |
| 247289.001 | 568 | Joseph | A. | Lenihan | | John | Joseph | Lenihan | | Sibling | $ 4,250,000.00 |
| 184524.001 | 569 | Daniel | Michael | Lizhtschein | | Anthony | Marvc | Lichtschein | | Sibling | $ 4,250,000.00 |
| 167864.001 | 570 | Edward | | Lichtschein | | Mark | Irving | Lichtschein | | Sibling | $ 4,250,000.00 |
| 238337.001 | 571 | Elizabeth | C. | Logler | | Robert | Francis | Logler (Estate of) | | Parent | $ 8,500,000.00 |
| 246913.001 | 572 | Catherine | Lisa | Loguidice | | Catherine | | Maack | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 15 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167834.001 | 573 | Stephen | V. | Long | | Nancy | Ann | Burdhan | | Sibling | $ 4,250,000.00 |
| 167861.001 | 574 | Joseph | | Lovero | | James | | Lovero | | Child | $ 8,500,000.00 |
| 167861.001 | 575 | Joseph | | Lovero | | Maxine | Elizabeth | McCormack | | Child | $ 8,500,000.00 |
| 166978.003 | 576 | Sara | Elizabeth | Low | | Bobbie | Jean | Low | | Parent | $ 8,500,000.00 |
| 166978.003 | 577 | Sara | Elizabeth | Low | | Glory | Michael | Low | | Parent | $ 4,250,000.00 |
| 166978.023 | 578 | Sara | Elizabeth | Low | | Rebecca | Alyson | Low | | Sibling | $ 4,250,000.00 |
| 247554.001 | 579 | Marie | | Lukas | | Marie | | Lukas | | Parent | $ 8,500,000.00 |
| 238370.001 | 580 | Anthony | | Luparello | | Maria | | Lipari | | Child | $ 8,500,000.00 |
| 238370.001 | 581 | Anthony | | Luparello | | Anthony | | Luparello | Jr. | Child | $ 8,500,000.00 |
| 238370.001 | 582 | Anthony | | Luparello | | Geraldine | | Carillas | | Child | $ 8,500,000.00 |
| 247318.001 | 583 | Gary | Frederick | Lutnick | | Edith | Marie | Lutnick | | Sibling | $ 4,250,000.00 |
| 247318.001 | 584 | Gary | Frederick | Lutnick | III | Howard | | Lutnick | III | Sibling | $ 4,250,000.00 |
| 167732.001 | 585 | Linda | Anne | Luzzicone | | Ralph | | Luzzicone | | Parent | $ 8,500,000.00 |
| 167732.001 | 586 | Linda | Anne | Luzzicone | | Ralph | | Luzzicone | Jr. | Sibling | $ 4,250,000.00 |
| 166791.001 | 587 | Alexander | | Lygin | | Valentina | | Lygina | | Parent | $ 8,500,000.00 |
| 168302.001 | 593 | Michael | Francis | Lynch | | John | Brendan | Lynch | Sr. | Parent | $ 8,500,000.00 |
| 168302.001 | 594 | Michael | Francis | Lynch | | Maureen | | Lynch | | Sibling | $ 4,250,000.00 |
| 168302.001 | 595 | Michael | Francis | Lynch | | Kathleen | Ann | Baker | | Sibling | $ 4,250,000.00 |
| 168302.001 | 596 | Michael | Francis | Lynch | | John | Brendan | Lynch | | Sibling | $ 4,250,000.00 |
| 168302.001 | 600 | Robert | Francis | Lynch | | Barbara | Jean | Gainer | | Sibling | $ 4,250,000.00 |
| 224619.001 | 588 | James | Francis | Lynch | | William | Francis | Burns-Lynch | | Sibling | $ 4,250,000.00 |
| 224619.001 | 589 | James | Francis | Lynch | | Margaret | Cathryn | Dugdale | | Sibling | $ 4,250,000.00 |
| 224619.001 | 590 | James | Francis | Lynch | | David | | Lynch | | Sibling | $ 4,250,000.00 |
| 224619.001 | 591 | James | Francis | Lynch | | Peter | John | Lynch | | Sibling | $ 4,250,000.00 |
| 224619.001 | 592 | James | Francis | Lynch | | Carol | | Lynch | | Sibling | $ 4,250,000.00 |
| 228191.001 | 597 | Michael | Francis | Lynch | | Ann | Margaret | Crotser | | Sibling | $ 4,250,000.00 |
| 228191.001 | 598 | Michael | Francis | Lynch | | Barbara | | Pumilia | | Sibling | $ 4,250,000.00 |
| 228191.001 | 599 | Michael | Francis | Lynch | | Rosemary | Elizabeth | Pumilia | | Sibling | $ 4,250,000.00 |
| 247265.001 | 601 | Sean | Patrick | Lynch | | John | | Lynch | | Parent | $ 8,500,000.00 |
| 247265.001 | 602 | Sean | Patrick | Lynch | | Kathleen | A. | Halstrom | | Sibling | $ 4,250,000.00 |
| 247265.001 | 603 | Sean | Patrick | Lynch | | Michael | John | Lynch | | Sibling | $ 4,250,000.00 |
| 247265.001 | 604 | Sean | Patrick | Lynch | | Lauren | | Sutera | | Sibling | $ 4,250,000.00 |
| 247265.001 | 605 | Sean | Patrick | Lynch | | Linda | Maffeo | Maxfield | | Sibling | $ 4,250,000.00 |
| 167758.001 | 606 | Joseph | Patrick | Maffeo | | Debra | | Morri | | Sibling | $ 4,250,000.00 |
| 166539.001 | 607 | Alfred | Russell | Maler | | Beverly | M. | Maler | | Parent | $ 8,500,000.00 |
| 166539.001 | 608 | Alfred | Russell | Maler | | Keith | Elliott | Maler | | Sibling | $ 4,250,000.00 |
| 174731.002 | 609 | Hildegard | | Marcin | | Carole | | O'Hara | | Child | $ 8,500,000.00 |
| 159214.001 | 610 | Kevin | D. | Mario | | Rosemary | Claire | Meyer | | Parent | $ 8,500,000.00 |
| 223757.002 | 611 | Waleska | | Martinez | | Yvette | | Lebron | | Sibling | $ 4,250,000.00 |
| 167603.001 | 612 | Joseph | | Massaroli | | Joseph | | Cirinelli | | Sibling | $ 4,250,000.00 |
| 167603.001 | 613 | Joseph | | Massaroli | | Joann | | Cosey | | Sibling | $ 4,250,000.00 |
| 166857.001 | 614 | Renee | A. | May | | Ann | | Cosey | | Parent | $ 8,500,000.00 |
| 166857.002 | 615 | Renee | A. | May | | Nancy | Ann | May | | Parent | $ 8,500,000.00 |
| 166857.002 | 616 | Renee | A. | May | | Ronald | Francis | May | | Parent | $ 8,500,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 16 of 24

**EXHIBIT A**

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 166857.002 | 617 | Renee | A. | May | | Jeffrey | Michael | May | | Sibling | $ 4,250,000.00 |
| 166857.002 | 618 | Renee | A. | May | | Kenneth | Ronald | May | | Sibling | $ 4,250,000.00 |
| 207103.001 | 619 | Edward | | Mazzella | Jr. | Susan | M. | Brannigan | | Child | $ 8,500,000.00 |
| 247103.001 | 620 | Edward | | Mazzella | Jr. | Michael | T. | Mazzella | | Child | $ 8,500,000.00 |
| 247595.001 | 621 | Jennifer | | Mazzotta | | Catherine | Eleanor | Mazzotta | | Parent | $ 8,500,000.00 |
| 247595.001 | 622 | Jennifer | | Mazzotta | | Vito | Vincent | Mazzotta | | Parent | $ 8,500,000.00 |
| 247595.001 | 623 | Jennifer | | Mazzotta | | Michelle | Denise | Bonetti | | Sibling | $ 4,250,000.00 |
| 247595.001 | 624 | Jennifer | | Mazzotta | | Charles | Michael | Mazzotta | | Sibling | $ 4,250,000.00 |
| 197936.001 | 625 | Kzarita | William | Mbaya | | Kbabu | William | Mbaya | | Sibling | $ 4,250,000.00 |
| 247504.001 | 626 | Tonyell | F. | McDay | | Rufus | J. | McDay | Jr. | Parent | $ 8,500,000.00 |
| 247504.001 | 627 | Tonyell | F. | McDay | | Rovaughn | | McDay | | Sibling | $ 4,250,000.00 |
| 270752.001 | 628 | Matthew | Thomas | McDermott | | John | Charles | McDermott | | Sibling | $ 4,250,000.00 |
| 167558.001 | 629 | Brian | G. | McDonnell | | Ann | Claire | McDonnell | | Parent | $ 8,500,000.00 |
| 167558.001 | 630 | Brian | G. | McDonnell | | Robert | Charles | McDonnell | | Sibling | $ 4,250,000.00 |
| 167558.001 | 631 | Brian | G. | McDonnell | | Alicia | A. | Arancibia | | Sibling | $ 4,250,000.00 |
| 170211.001 | 632 | Mark | Ryan | McGinly | | William | Cornelius | McGinly | | Parent | $ 8,500,000.00 |
| 170211.001 | 633 | Mark | Ryan | McGinly | | Sean | Matthew | Mcginly | | Sibling | $ 4,250,000.00 |
| 170211.001 | 634 | Mark | Ryan | McGinly | | Andrew | Michael | McGinly | | Sibling | $ 4,250,000.00 |
| 168567.001 | 635 | Stacey | Sennas | McGowan | | Frances | Ellen | Sennas | | Parent | $ 8,500,000.00 |
| 168567.001 | 636 | Stacey | Sennas | McGowan | | Sena | Peter | Sennas | | Parent | $ 8,500,000.00 |
| 168445.001 | 637 | Keith | | McHeffey | | Sherry | Lynn | McHeffey | | Sibling | $ 4,250,000.00 |
| 168445.001 | 638 | Keith | | McHeffey | | Amanda | Laura | Kennedy | | Sibling | $ 4,250,000.00 |
| 168445.001 | 639 | Keith | | McHeffey | | Leigh | McHeffey | Squillante | | Sibling | $ 4,250,000.00 |
| 197277.001 | 640 | Denis | J. | McHugh | | Bernadette | Marie | McHugh | | Parent | $ 8,500,000.00 |
| 197277.001 | 641 | Denis | J. | McHugh | | Timothy | S. | McHugh | | Sibling | $ 4,250,000.00 |
| 174715.001 | 642 | Daniel | W. | McNeal | | Kathryn | Walker | McNeal (Estate of) | | Parent | $ 8,500,000.00 |
| 174715.001 | 643 | Daniel | W. | McNeal | | Roxanne | Alease | McNeal (Estate of) | | Parent | $ 8,500,000.00 |
| 247159.001 | 644 | Sean | Peter | McNulty | | Gerald | Russell | McNulty | III | Sibling | $ 8,500,000.00 |
| 247159.001 | 645 | Sean | Peter | McNulty | | Bridgette | Ann | McNulty | | Sibling | $ 4,250,000.00 |
| 247159.001 | 646 | Sean | Peter | McNulty | | Richard | Thomas | McNulty | | Sibling | $ 4,250,000.00 |
| 247159.001 | 647 | Sean | Peter | McNulty | | Sara | Ann | Schultz | | Sibling | $ 4,250,000.00 |
| 247159.001 | 648 | Sean | Peter | McNulty | | Michelle | Ann | McNulty | | Sibling | $ 4,250,000.00 |
| 174286.001 | 649 | Shevonne | Olicia | Mentis | | Myrtle | | Bazil | | Parent | $ 8,500,000.00 |
| 174286.001 | 650 | Shevonne | | Mentis | | Uois | Eugenio | Merino | | Parent | $ 8,500,000.00 |
| 174703.001 | 651 | Gregory | | Milanowycz | | Adele | | Milanowycz | | Parent | $ 8,500,000.00 |
| 174703.001 | 652 | Gregory | | Milanowycz | | Joseph | Michael | Milanowycz | | Parent | $ 8,500,000.00 |
| 174703.001 | 653 | Gregory | | Milanowycz | | Steven | | Milanowycz | | Sibling | $ 4,250,000.00 |
| 170396.002 | 654 | Nicole | Carol | Miller | | Catherine | Marie | Stefani | | Parent | $ 8,500,000.00 |
| 170396.002 | 655 | Nicole | Carol | Miller | | Tiffney | Marie | de Vries | | Sibling | $ 4,250,000.00 |
| 167050.002 | 656 | Richard | P. | Miuccio | | Laura | | Lopez | | Child | $ 8,500,000.00 |
| 167050.002 | 657 | Richard | P. | Miuccio | | Owen | Richard | Miuccio | | Child | $ 8,500,000.00 |
| 197397.002 | 658 | Jeffrey | P. | Mladenik | | Michael | Richard | Mladenik | | Sibling | $ 4,250,000.00 |
| 270234.001 | 659 | Cheryl | Ann | Monyak | | Doris | Marie | Monyak | | Parent | $ 8,500,000.00 |
| 270234.001 | 660 | Cheryl | Ann | Monyak | | Michael | Joseph | Monyak | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 17 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 270048.001 | 661 | Sharon | | Moore | Barbara | | Anne | Bridges | | Parent | $ 8,500,000.00 |
| 270048.001 | 662 | Sharon | | Moore | Anna | | Pebbles | Bridges | | Sibling | $ 4,250,000.00 |
| 270048.001 | 663 | Sharon | | Moore | Violet | | | Maddix | | Sibling | $ 4,250,000.00 |
| 270048.001 | 664 | Sharon | | Moore | Rayburn | | | Moore | | Sibling | $ 4,250,000.00 |
| 270048.001 | 665 | Sharon | | Moore | Mary Ann | | | Moore | | Sibling | $ 4,250,000.00 |
| 166885.001 | 666 | Lindsay | S | Morehouse | Kathleen | | Stapleton | Maycen | | Parent | $ 8,500,000.00 |
| 166007.001 | 668 | Richard | J. | Morgan | Kevin | | Jude | Morgan | | Child | $ 8,500,000.00 |
| 168571.001 | 667 | Dorothy | R. | Morgan | Nyddah | | Noelle | Morgan | | Child | $ 8,500,000.00 |
| 247608.001 | 669 | Lynne | Irene | Morris | Patricia | | Marie | Morris | | Parent | $ 8,500,000.00 |
| 247608.001 | 670 | Lynne | Irene | Morris | Harold | | Charles | Morris | Jr. | Sibling | $ 4,250,000.00 |
| 247608.001 | 671 | Lynne | Irene | Morris | Christine | | Marie | Morris | | Sibling | $ 4,250,000.00 |
| 247608.001 | 672 | Lynne | Irene | Morris | Edward | | Gerard Charles | Morris | | Sibling | $ 4,250,000.00 |
| 170263.001 | 673 | Christopher | Martel | Morrison | Maureen | | Ann | Morrison | | Parent | $ 8,500,000.00 |
| 170263.001 | 674 | Christopher | Martel | Morrison | Cara | | Ann | Morrison | | Sibling | $ 4,250,000.00 |
| 168923.001 | 675 | Christopher | | Mozzillo | Daniel | | | Mozzillo | | Sibling | $ 4,250,000.00 |
| 168923.001 | 676 | Christopher | | Mozzillo | Pamela | | | Mozzillo-Yarosz | | Sibling | $ 4,250,000.00 |
| 167453.001 | 677 | Peter | James | Mulligan | Nancy | | Jeanne | Mulligan | | Parent | $ 8,500,000.00 |
| 163404.001 | 678 | Theresa | Ann | Munson | Christine | | M. | Munson | | Child | $ 8,500,000.00 |
| 170242.001 | 681 | James | Thomas | Murphy | Thomas | | Joseph | Murphy | Sr. | Parent | $ 8,500,000.00 |
| 246939.001 | 679 | Edward | Charles | Murphy | Richard | | Edward | Murphy | | Sibling | $ 4,250,000.00 |
| 246939.001 | 680 | Edward | Charles | Murphy | Daniel | | William | Murphy | Jr. | Sibling | $ 4,250,000.00 |
| 168844.001 | 682 | John | J. | Murray | Jayne | | Ellen | DeRose | | Sibling | $ 4,250,000.00 |
| 166855.002 | 683 | Shawn | Michael | Nassaney | Margaret | | Marion | Nassaney | | Parent | $ 8,500,000.00 |
| 166855.002 | 684 | Shawn | Michael | Nassaney | Patrick | | Travis | Nassaney | Sr. | Parent | $ 8,500,000.00 |
| 166855.002 | 685 | Shawn | Michael | Nassaney | Ryan | | Albert | Nassaney | | Sibling | $ 4,250,000.00 |
| 166855.002 | 686 | Shawn | Michael | Nassaney | Patrick | | John | Nassaney | Jr. | Sibling | $ 4,250,000.00 |
| 166855.001 | 687 | Luke | G | Nee | Patricia | | Nee | O'Keefe | | Sibling | $ 4,250,000.00 |
| 270048.001 | 688 | Laurie | Ann | Neira | Francisca | | A. | Wester | | Child | $ 8,500,000.00 |
| 167488.001 | 689 | Ann | Nicole | Nelson | Scott | | Travis | Nelson | | Sibling | $ 4,250,000.00 |
| 421871.001 | 690 | Martin | Stewart | Niederer | Charles | | W. | Niederer | | Parent | $ 8,500,000.00 |
| 168756.001 | 691 | Gloria | Reyes | Nieves | Adelina | | | Reyes-Jiminez | | Sibling | $ 4,250,000.00 |
| 369401.001 | 692 | Curtis | T. | Noel | Theresa | | Martha | Noel | | Parent | $ 8,500,000.00 |
| 369401.001 | 693 | Curtis | T. | Noel | Michael | | Thomas | Noel | | Parent | $ 8,500,000.00 |
| 169299.001 | 694 | Michael | P. | O'Brien | Mary | | Lou | O'Brien | | Parent | $ 8,500,000.00 |
| 168770.001 | 695 | Timothy | M. | O'Brien | Theresa | | Anne | Visconti | | Sibling | $ 4,250,000.00 |
| 270142.002 | 696 | John | Alexander | Ogonowski | Theresa | | | Ogonowski | | Parent | $ 8,500,000.00 |
| 270142.002 | 697 | John | Alexander | Ogonowski | Carol | | Ann | Ogonowski | | Sibling | $ 4,250,000.00 |
| 270142.002 | 698 | John | Alexander | Ogonowski | James | | | Ogonowski | | Sibling | $ 4,250,000.00 |
| 168905.001 | 699 | Thomas | Gerard | O'Hagan | Mary | | Ellen | Malone | | Sibling | $ 4,250,000.00 |
| 168905.001 | 700 | Thomas | Gerard | O'Hagan | Anne | | Marie | Moran | | Sibling | $ 4,250,000.00 |
| 168905.001 | 701 | Thomas | Gerard | O'Hagan | Joseph | | Edward | O'Hagan | | Sibling | $ 4,250,000.00 |
| 168905.001 | 702 | Thomas | Gerard | O'Hagan | Francis | | Patrick | O'Hagan | Jr. | Sibling | $ 4,250,000.00 |
| 168905.001 | 703 | Thomas | Gerard | O'Hagan | Clare | | Regina | Mayer | | Sibling | $ 4,250,000.00 |
| 168905.001 | 704 | Thomas | Gerard | O'Hagan | John | | Joseph | O'Hagan | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168955.001 | 709 | Jeffrey | James | Olsen | | Jane | C. | Wilson | | Sibling | $ 4,250,000.00 |
| 168977.001 | 705 | Eric | Taube | Olsen | | Barbara | Anne | Olsen | | Parent | $ 8,500,000.00 |
| 168877.001 | 706 | Eric | Taube | Olsen | | Todd | Keith | Olsen | | Sibling | $ 4,250,000.00 |
| 168877.001 | 707 | Eric | Taube | Olsen | | Clifford | Irving | Olsen | | Sibling | $ 4,250,000.00 |
| 168936.001 | 708 | Eric | Taube | Olsen | | Kenneth | Olaf | Olsen | | Sibling | $ 4,250,000.00 |
| 167598.001 | 710 | Eric | J. | Olsen | | Kenneth | Donald | Olsen | | Sibling | $ 4,250,000.00 |
| 270154.001 | 711 | Matthew | T. | O'Mahony | | Helen | O'Mahony | Bradley | | Parent | $ 8,500,000.00 |
| 270154.001 | 712 | Matthew | T. | O'Mahony | | John | Patrick | O'Mahony | | Sibling | $ 4,250,000.00 |
| 270154.001 | 713 | Matthew | T. | O'Mahony | | Stephen | Thomas | O'Mahony | | Sibling | $ 4,250,000.00 |
| 270154.001 | 714 | Matthew | T. | O'Mahony | | Robert | Joseph | O'Mahony | | Sibling | $ 4,250,000.00 |
| 270154.001 | 715 | Matthew | T. | O'Mahony | | Karen | O'Mahony | Speidell | | Sibling | $ 4,250,000.00 |
| 247656.001 | 716 | Peter | J. | O'Neill | | Peter | James | O'Neill | Sr. | Parent | $ 8,500,000.00 |
| 168984.001 | 717 | Robert | | O'Shea | | Elizabeth | | Sherry | | Sibling | $ 4,250,000.00 |
| 168948.001 | 718 | James | Robert | Ostrowski | | Beverly | Ann | Ostrowski | | Parent | $ 8,500,000.00 |
| 246920.001 | 719 | Todd | Joseph | Ouida | | Andrea | Lee | Ouida | | Parent | $ 8,500,000.00 |
| 246920.001 | 720 | Todd | Joseph | Ouida | | Herbert | | Ouida | | Parent | $ 8,500,000.00 |
| 246920.001 | 721 | Todd | Joseph | Ouida | | Jordan | Daniel | Ouida | | Sibling | $ 4,250,000.00 |
| 168374.001 | 722 | Orio | Joseph | Palmer | | Orio | A. | Palmer (Estate of) | | Parent | $ 8,500,000.00 |
| 168374.001 | 723 | Orio | Joseph | Palmer | | Katherine | Ann | Palmer | | Sibling | $ 4,250,000.00 |
| 233466.001 | 724 | Dominique | Lisa | Pandolfo | | Barbara | | Pandolfo | | Parent | $ 8,500,000.00 |
| 167144.003 | 725 | Marie | | Pappalardo | | Maria | Lisa | Koutny | | Child | $ 8,500,000.00 |
| 249587.001 | 726 | Hashmukhrai | C. | Parmar | | Dhirajlal | | Parmar | | Sibling | $ 4,250,000.00 |
| 273339.001 | 727 | Diane | Moore | Parsons | | Karen | Marie | Tatum | | Sibling | $ 4,250,000.00 |
| 249407.001 | 728 | Jerrold | H. | Paskins | | Sarah | P. | Rubinstein | | Sibling | $ 4,250,000.00 |
| 166925.001 | 729 | Dipti | | Patel | | Kapila | Jayant | Patel | | Parent | $ 8,500,000.00 |
| 155925.001 | 730 | Dipti | | Patel | | Jayant | Ranchhodbhai | Patel | | Parent | $ 8,500,000.00 |
| 166925.001 | 731 | Dipti | | Patel | | Vishuti | K. | Patel | | Sibling | $ 4,250,000.00 |
| 166925.005 | 732 | Dipti | | Patel | | Nimisha | J. | Patel | | Sibling | $ 4,250,000.00 |
| 166925.001 | 733 | Dipti | | Patel | | Niraj | J. | Patel | | Sibling | $ 4,250,000.00 |
| 166925.001 | 734 | Dipti | | Patel | | Rantik | J. | Patel | | Sibling | $ 4,250,000.00 |
| 170228.001 | 735 | Steven | Bennett | Paterson | | Lois | Paterson | Gallo | | Sibling | $ 4,250,000.00 |
| 170228.001 | 736 | Steven | Bennett | Paterson | | George | Joseph | Paterson | Jr. | Sibling | $ 4,250,000.00 |
| 167163.001 | 737 | James | Matthew | Patrick | | Barbara | Ann | Patrick | | Parent | $ 8,500,000.00 |
| 167163.001 | 738 | James | Matthew | Patrick | | Pamela | Gale | Patrick | | Sibling | $ 4,250,000.00 |
| 167163.001 | 739 | James | Matthew | Patrick | | Kevin | Michael | Patrick | | Sibling | $ 4,250,000.00 |
| 167549.001 | 740 | Gira | Marie | Patti | | Francis | | Patti | | Parent | $ 8,500,000.00 |
| 167549.001 | 741 | Gira | Marie | Patti | | Michael | | Patti | | Sibling | $ 4,250,000.00 |
| 167549.001 | 742 | Gira | Marie | Patti | | Richard | Paul | Patti | | Sibling | $ 4,250,000.00 |
| 167549.001 | 743 | Gira | Marie | Patti | | Juliann | Frances | Patti-Antolinho | | Sibling | $ 4,250,000.00 |
| 233680.001 | 744 | Thomas | | Pecorelli | | Natalee | | Moore | | Sibling | $ 4,250,000.00 |
| 249508.001 | 745 | Thomas | | Pedicini | | Marie | | Morace | | Sibling | $ 4,250,000.00 |
| 167549.001 | 746 | Carl | Allen | Peralta | | Cathy | | Peralta | | Parent | $ 8,500,000.00 |
| 247086.001 | 747 | Carl | Allen | Peralta | | Oscar | Figueras | Peralta | | Parent | $ 8,500,000.00 |
| 270131.001 | 748 | Angel | | Perez | Jr. | Ramon | Luis | Rodriguez | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 168046.001 | 749 | Michael | John | Pescherine | | Anne | Marie | Pescherine | | Parent | $ 8,500,000.00 |
| 168046.001 | 750 | Michael | John | Pescherine | | Nancy | Kathleen | Gionco | | Sibling | $ 4,250,000.00 |
| 168046.001 | 751 | Michael | John | Pescherine | | William | Kevin | Pescherine | | Sibling | $ 4,250,000.00 |
| 168046.001 | 752 | David | N. | Peterson | | Maria | E. | Peterson | | Parent | $ 8,500,000.00 |
| 165964.001 | 753 | David | N. | Peterson | | Annelise | | Wimer | | Sibling | $ 4,250,000.00 |
| 165964.001 | 754 | David | N. | Peterson | | Derek | Earle | Peterson | | Sibling | $ 4,250,000.00 |
| 270554.001 | 755 | Philip | S. | Peti | | Adrian | Lee | Foran | | Sibling | $ 4,250,000.00 |
| 226866.001 | 756 | Bernard | | Pietronico | | Patricia | | Keelan | | Sibling | $ 4,250,000.00 |
| 227257.001 | 757 | Nicholas | P. | Pietrunti | | Janet | | Claramello | | Sibling | $ 4,250,000.00 |
| 227257.001 | 758 | Nicholas | P. | Pietrunti | | John | Joseph | Pietrunti | Jr. | Sibling | $ 4,250,000.00 |
| 165922.001 | 759 | Susan | | Pinto | | Barbara | F. | Gray | | Parent | $ 8,500,000.00 |
| 223679.001 | 760 | Susan | M. | Pollio | | Sandra | | Gildman | | Sibling | $ 4,250,000.00 |
| 242054.001 | 761 | Robert | N. | Poulos | | Richard | J. | Poulos | | Child | $ 8,500,000.00 |
| 167394.002 | 762 | Scott | Allen | Powell | | Catherine | M. | Powell | | Parent | $ 8,500,000.00 |
| 372075.001 | 763 | Brandon | J. | Powell | | Norma | Louise | Powell | | Parent | $ 8,500,000.00 |
| 372075.001 | 764 | Brandon | J. | Powell | | Harry | James | Powell | | Parent | $ 8,500,000.00 |
| 170075.001 | 765 | Kevin | M. | Prior | | Marian | Anna | Prior | | Parent | $ 8,500,000.00 |
| 170075.001 | 766 | Kevin | M. | Prior | | Gerard | John | Prior | | Parent | $ 8,500,000.00 |
| 167159.001 | 767 | Carrie | Beth | Progen | | Kathleen | Ann | Progen | | Parent | $ 8,500,000.00 |
| 167159.001 | 768 | Carrie | Beth | Progen | | Donald | Henry | Progen | | Parent | $ 8,500,000.00 |
| 167159.001 | 769 | Carrie | Beth | Progen | | Matthew | Eric | Progen | | Sibling | $ 4,250,000.00 |
| 167552.001 | 770 | Patricia | Ann | Puma | | Antoinette | | Nicholasi | | Sibling | $ 4,250,000.00 |
| 167552.001 | 771 | Patricia | Ann | Puma | | Robert | | Wilson | | Sibling | $ 4,250,000.00 |
| 247048.001 | 772 | Beth | Ann | Quigley | | Louella | Jean | Quigley | | Parent | $ 8,500,000.00 |
| 247048.001 | 773 | Beth | Ann | Quigley | | John | Eugene | Quigley | | Parent | $ 8,500,000.00 |
| 223196.001 | 774 | Ricardo | J. | Quinn | | Gregory | Vincent | Quinn | | Sibling | $ 4,250,000.00 |
| 238396.001 | 775 | Christopher | Anthony Peter | Racaniello | | Sandra | (Luyando) | Racaniello | | Parent | $ 8,500,000.00 |
| 238396.001 | 776 | Christopher | Anthony Peter | Racaniello | | Frank | Vincent | Racaniello | | Parent | $ 8,500,000.00 |
| 167902.001 | 777 | Leonard | J. | Ragaglia | | Lauren | Pierina | LaCapria | | Sibling | $ 4,250,000.00 |
| 168486.001 | 778 | Michael | Paul | Ragusa | | Domenica | | Ragusa | | Parent | $ 8,500,000.00 |
| 168486.001 | 779 | Michael | Paul | Ragusa | | Vincent | Joseph | Ragusa | | Parent | $ 8,500,000.00 |
| 168486.001 | 780 | Michael | Paul | Ragusa | | Kenneth | Joseph | Ragusa | | Sibling | $ 4,250,000.00 |
| 168486.001 | 781 | Michael | Paul | Ragusa | | Vincent | Carl | Ragusa | | Sibling | $ 4,250,000.00 |
| 168486.001 | 782 | Michael | Paul | Ragusa | | Christine | Marie | Salmeen | | Sibling | $ 4,250,000.00 |
| 167887.001 | 783 | Faina | Aronovna | Rapoport | | Aleksandr | | Rapoport | | Child | $ 8,500,000.00 |
| 270152.001 | 784 | Timothy | E. | Reilly | | Brendan | Hughes | Reilly | | Sibling | $ 4,250,000.00 |
| 167543.001 | 785 | Joseph | | Reina | | Michael | John | Reina | | Sibling | $ 4,250,000.00 |
| 169752.001 | 786 | David | H. | Rice | | Cynthia | Jane | Rice | | Parent | $ 8,500,000.00 |
| 224172.001 | 787 | Claude | Daniel | Richards | | Deborah | J. | Popadiuk | | Sibling | $ 4,250,000.00 |
| 224172.001 | 788 | Claude | Daniel | Richards | | Carroll | Thomas | Richards | | Sibling | $ 4,250,000.00 |
| 224172.001 | 789 | Claude | Daniel | Richards | | John | Dale | Richards | | Sibling | $ 4,250,000.00 |
| 224172.001 | 790 | Claude | Daniel | Richards | | Helen | Kay | Roehler | | Sibling | $ 4,250,000.00 |
| 238418.001 | 791 | John | Matthews | Rigo | | Paula | A. | Rigo | | Sibling | $ 4,250,000.00 |
| 167030.001 | 792 | Isaias | | Rivera | | Carmen | Virginia | Rivera | | Sibling | $ 4,250,000.00 |

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Suffix | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|---|
| 167030.001 | 793 | Isaias | | Rivera | | Josue | | Trujillo | Rivera | | Sibling | $ 4,250,000.00 |
| 168431.001 | 794 | Joseph | R. | Rivero | | Teresa | | | Rivero | | Parent | $ 8,500,000.00 |
| 168451.001 | 795 | Joseph | R. | Rivero | | Domenico | | | Rivero | | Parent | $ 8,500,000.00 |
| 168432.001 | 796 | Joseph | R. | Rivero | | Maria | | Emilia | Rivero | | Sibling | $ 4,250,000.00 |
| 168431.001 | 797 | Joseph | R. | Rivero | | Pablo | | J. | Rivero | | Sibling | $ 4,250,000.00 |
| 169755.001 | 798 | Michael | E. | Roberts | | Thomas | | Edward | Roberts | | Parent | $ 8,500,000.00 |
| 160027.001 | 799 | Donald | W. | Robertson | Jr. | Kathleen | | Robertson | Cunningham | | Sibling | $ 4,250,000.00 |
| 166865.002 | 800 | Jean | Destrehan | Roger | | Eileen | | Schaefer | Roger | | Parent | $ 8,500,000.00 |
| 166865.002 | 801 | Jean | Destrehan | Roger | | Thomas | | Harvey | Roger | | Parent | $ 8,500,000.00 |
| 166865.002 | 802 | Jean | Destrehan | Roger | | James | | M. | Roger | | Sibling | $ 4,250,000.00 |
| 249479.001 | 803 | Scott | W. | Rohner | | Kristen | | Katherine | Nepola | | Sibling | $ 4,250,000.00 |
| 249479.001 | 804 | Scott | W. | Rohner | | Katherine | | Rohner | Montilge | | Parent | $ 8,500,000.00 |
| 249479.001 | 805 | Scott | W. | Rohner | | Thomas | | Garrett | Rohner | | Sibling | $ 4,250,000.00 |
| 167184.001 | 806 | Keith | | Roma | | Rosemary | | | Roma | | Parent | $ 8,500,000.00 |
| 167184.001 | 807 | Keith | | Roma | | Arnold | | John | Roma | Jr. | Parent | $ 8,500,000.00 |
| 167184.001 | 808 | Keith | | Roma | | Maureen | | Elizabeth | Roma | | Sibling | $ 4,250,000.00 |
| 167184.001 | 809 | Keith | | Roma | | Kevin | | Paul | Roma | | Sibling | $ 4,250,000.00 |
| 247256.001 | 810 | Joshua | | Rosenblum | | Susan | | S. | Rosenblum | | Parent | $ 8,500,000.00 |
| 238148.001 | 811 | Daniel | James | Rosetti | | Shirley | | Ann | Rosetti | | Parent | $ 8,500,000.00 |
| 238148.001 | 812 | Daniel | James | Rosetti | | Darlene | | | Rosetti | | Sibling | $ 4,250,000.00 |
| 238148.001 | 813 | Daniel | James | Rosetti | | Cheryl | | Ann | Rosetti | | Sibling | $ 4,250,000.00 |
| 238148.001 | 814 | Daniel | James | Rosetti | | Robert | | Guy | Rosetti | Sr. | Sibling | $ 4,250,000.00 |
| 167727.001 | 815 | Nicholas | P. | Rossomando | | Peter | | Charles | Rossomando | | Sibling | $ 4,250,000.00 |
| 167727.001 | 816 | Nicholas | P. | Rossomando | | Donna | | Lynn | Mattera | | Sibling | $ 4,250,000.00 |
| 167727.001 | 817 | Nicholas | P. | Rossomando | | Christopher | | Paul | Rossomando | | Sibling | $ 4,250,000.00 |
| 389779.001 | 818 | Daniel | Michael | Rudella | | Maureen | | | Rudella | | Parent | $ 8,500,000.00 |
| 246895.001 | 819 | Stephen | P. | Russell | | Clifford | | Stephen | Russell | Jr. | Sibling | $ 4,250,000.00 |
| 246895.001 | 820 | Stephen | P. | Russell | | William | | Gerard | Russell | | Sibling | $ 4,250,000.00 |
| 168481.001 | 821 | Jason | Elazar | Sabbag | | Brigitte | | | Sabbag | | Parent | $ 8,500,000.00 |
| 168481.001 | 822 | Jason | Elazar | Sabbag | | Ralph | | Raphael | Sabbag | | Parent | $ 8,500,000.00 |
| 168481.001 | 823 | Jason | Elazar | Sabbag | | Donna | | Fritz | Sabbag | Sr. | Sibling | $ 4,250,000.00 |
| 169559.001 | 824 | Scott | | Saber | | Bruce | | David | Saber | | Sibling | $ 4,250,000.00 |
| 169559.001 | 825 | Scott | | Saber | | Brian | | | Saber | | Sibling | $ 4,250,000.00 |
| 270031.001 | 826 | Charles | E. | Sabin | | Charles | | Edward | Sabin | Jr. | Child | $ 8,500,000.00 |
| 224868.001 | 827 | Jessica | Leigh | Sachs | | Eric | | M. | Sachs | | Sibling | $ 4,250,000.00 |
| 167893.001 | 828 | Paul | Richard | Salvio | | Rosemarie | | | Gialiombardo | | Parent | $ 8,500,000.00 |
| 167893.001 | 829 | Paul | Richard | Salvio | | Dina | | | Gialiombardo | | Sibling | $ 4,250,000.00 |
| 167893.001 | 830 | Paul | Richard | Salvio | | Vincent | | | Gialiombardo | | Sibling | $ 4,250,000.00 |
| 167893.001 | 831 | Paul | Richard | Salvio | | Robert | | | Gialiombardo | Jr. | Sibling | $ 4,250,000.00 |
| 168161.001 | 832 | James | K. | Samuel | | Linda | Jr. | J. | Samuel | | Parent | $ 8,500,000.00 |
| 168161.001 | 833 | James | K. | Samuel | | James | | K. | Samuel | Sr. | Parent | $ 8,500,000.00 |
| 168161.001 | 834 | James | K. | Samuel | | Jennifer | | Lynn | Agresto | | Sibling | $ 4,250,000.00 |
| 167251.001 | 835 | Christopher | A. | Santora | | Maureen | | Marilyn | Santora | | Parent | $ 8,500,000.00 |
| 167251.001 | 836 | Christopher | A. | Santora | | Alexander | | William | Santora | | Parent | $ 8,500,000.00 |

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 167251.001 | 837 | Christopher | A. | Santora | | Patricia | Ann | Santora | | Sibling | $ 4,250,000.00 |
| 167251.001 | 838 | Christopher | A. | Santora | | Jennifer | Maureen | Santora | | Sibling | $ 4,250,000.00 |
| 167251.001 | 839 | Christopher | A. | Santora | | Kathleen | Marie | Santora | | Sibling | $ 4,250,000.00 |
| 168821.001 | 840 | Robert | L. | Scandole | | Margaret | Mary | Scandole | | Parent | $ 8,500,000.00 |
| 168821.001 | 841 | Robert | L. | Scandole | | Robert | Louis | Scandole | | Parent | $ 8,500,000.00 |
| 168821.001 | 842 | Robert | L. | Scandole | | Christopher | J. | Scandole | | Sibling | $ 4,250,000.00 |
| 169986.001 | 843 | John | | Schardt | | Margaret | Tolman | Schardt | | Parent | $ 8,500,000.00 |
| 169986.001 | 844 | John | | Schardt | | Robert | Albert | Schardt | | Parent | $ 8,500,000.00 |
| 169986.001 | 845 | John | | Schardt | | Kenneth | Robert | Schardt | | Sibling | $ 4,250,000.00 |
| 167412.002 | 846 | Matthew | Carmen | Selitto | | Loreen | | Selitto | | Parent | $ 8,500,000.00 |
| 167412.002 | 847 | Matthew | Carmen | Selitto | | Matthew | Thomas | Selitto | | Parent | $ 8,500,000.00 |
| 167614.001 | 848 | Adele | | Sessa | | Irene | Mary | Sessa | | Sibling | $ 8,500,000.00 |
| 167614.001 | 849 | Adele | | Sessa | | Christine | Anne | Paterson | | Sibling | $ 4,250,000.00 |
| 167614.001 | 850 | Adele | | Sessa | | Elena | Marie | Sandberg | | Sibling | $ 4,250,000.00 |
| 167614.001 | 851 | Adele | | Sessa | | Alberico | Joseph | Sessa | | Sibling | $ 4,250,000.00 |
| 167383.001 | 852 | Linda | June | Sheehan | | Robert | Daniel | Sheehan | | Sibling | $ 4,250,000.00 |
| 188613.001 | 853 | John | Anthony | Sherry | | Frank | | Sherry | | Parent | $ 8,500,000.00 |
| 188613.001 | 854 | John | Anthony | Sherry | | Mary | Ann | Sherry | | Parent | $ 8,500,000.00 |
| 188613.001 | 855 | John | Anthony | Sherry | | Denise | Marie | Holmes | | Sibling | $ 4,250,000.00 |
| 188613.001 | 856 | John | Anthony | Sherry | | Michele | Sherry | Mosca | | Sibling | $ 4,250,000.00 |
| 167297.001 | 857 | Allan | Abraham | Shwartzstein | | Michael | | Shwartzstein | | Sibling | $ 4,250,000.00 |
| 166882.001 | 858 | George | W. | Simmons | Sr. | George | Washington | Simmons | Jr. | Child | $ 8,500,000.00 |
| 166882.001 | 859 | George | W. | Simmons | Sr. | Deanna | Joyce | Whoriskey | | Child | $ 8,500,000.00 |
| 166882.001 | 860 | George | W. | Simmons | Sr. | Christopher | Walter | Simmons | | Child | $ 8,500,000.00 |
| 167807.001 | 861 | Marianne | | Simone | | Lisa | Ann | Cardinali | | Child | $ 8,500,000.00 |
| 167807.001 | 862 | Marianne | | Simone | | Teresa | | Hargrave | | Child | $ 8,500,000.00 |
| 167807.001 | 863 | Marianne | | Simone | | Stephen | Vincent | Simone | | Child | $ 8,500,000.00 |
| 167807.001 | 864 | Marianne | | Simone | | Luzelle | | Biamonti | | Sibling | $ 4,250,000.00 |
| 223758.001 | 865 | John | P. | Skala | | Irene | | Leslie | | Sibling | $ 4,250,000.00 |
| 223758.001 | 866 | John | P. | Skala | | Michael | John | Skala | | Sibling | $ 4,250,000.00 |
| 270195.001 | 867 | Wendy | L. | Small | | Lavanda | Standina | Simmons | | Sibling | $ 4,250,000.00 |
| 168242.001 | 868 | Rosemary | Ann | Smith | | Georgeann | Maria | Smith | | Sibling | $ 4,250,000.00 |
| 169293.001 | 869 | Rosemary | Ann | Smith | | Charles | Anthony | Smith | | Sibling | $ 4,250,000.00 |
| 168242.001 | 870 | Catherine | T. | Smith | | Annette | | Smith (Estate of) | | Sibling | $ 4,250,000.00 |
| 168246.001 | 871 | Catherine | T. | Smith | | Lisa | Ann | Ethridge | | Sibling | $ 4,250,000.00 |
| 168246.001 | 872 | Catherine | T. | Smith | | Barbara | Ann | Schietto | | Sibling | $ 4,250,000.00 |
| 168246.001 | 873 | Catherine | T. | Smith | | Vincent | J. | Smith | | Sibling | $ 4,250,000.00 |
| 168246.001 | 874 | Catherine | T. | Smith | | Walter | Y | Smith | Jr. | Sibling | $ 4,250,000.00 |
| 168246.001 | 875 | Karl | T. | Smith | | Philip | Trumbull | Smith | III | Sibling | $ 4,250,000.00 |
| 169205.001 | 876 | Rochelle | Monique | Snell | | Jennifer | Ann | Tucker | | Parent | $ 8,500,000.00 |
| 157396.001 | 877 | Mari-Rae | | Sopper | | Marion | Elaine | Kminek | | Parent | $ 8,500,000.00 |
| 168246.001 | 878 | Mari-Rae | | Sopper | | Tammy | Lynn | Soppe-Sergovia | | Sibling | $ 4,250,000.00 |
| 247342.001 | 879 | Gregory | T. | Ssagoipoleti | | Paul | A. | Ssagoipoleti | | Sibling | $ 4,250,000.00 |
| 175001.001 | 880 | William | Edward | Spita | Jr. | Michael | J. | Spita | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 22 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 247648.001 | 881 | Gregory | | Stajk | | Ellen | | Stajk | | Sibling | $ 4,250,000.00 |
| 247648.001 | 882 | Gregory | | Stajk | | Jeanie | | Somerville | | Sibling | $ 4,250,000.00 |
| 170025.001 | 883 | Jeffrey | | Stark | | Joseph | Christian | Stark | | Sibling | $ 4,250,000.00 |
| 170572.001 | 884 | Craig | William | Staub | | Carolyn | Staub | Bickis | | Sibling | $ 4,250,000.00 |
| 167922.001 | 885 | Craig | William | Staub | | Kenneth | Michael | Donohue | | Sibling | $ 4,250,000.00 |
| 167922.001 | 886 | Craig | William | Staub | | Barbara | Anne | Manela | | Sibling | $ 4,250,000.00 |
| 160832.001 | 887 | Eric | Thomas | Steen | | George | David | Steen | | Sibling | $ 4,250,000.00 |
| 224148.001 | 888 | Daniel | E. | Stewart | | Nancy | A. | Cochan | II | Parent | $ 8,500,000.00 |
| 238162.001 | 889 | Richard | H. | Stewart | Jr. | Jean | Bernard | Stewart | | Parent | $ 8,500,000.00 |
| 233454.001 | 890 | Larry | L | Strickland | | Julia | Anne | Regan | | Child | $ 8,500,000.00 |
| 233454.001 | 891 | Larry | L | Strickland | | Christopher | Robert | Strickland | | Child | $ 8,500,000.00 |
| 233454.001 | 892 | Larry | L | Strickland | | Matthew | Lee | Strickland | | Child | $ 8,500,000.00 |
| 233454.001 | 893 | Larry | L | Strickland | | Donna | Marie | McBride | | Sibling | $ 4,250,000.00 |
| 233454.001 | 894 | Larry | L | Strickland | | Debra | Louise | Strickland | | Spouse | $ 12,500,000.00 |
| 247573.001 | 895 | William | Christopher | Sugra | | Elma | Ava | Sugra | | Parent | $ 8,500,000.00 |
| 247573.001 | 896 | William | Christopher | Sugra | | George | J. | Sugra | | Parent | $ 8,500,000.00 |
| 170001.001 | 897 | Daniel | | Suhr | | Jean | | Ryan | | Sibling | $ 4,250,000.00 |
| 168553.001 | 898 | Patrick | | Sullivan | | Mary | | Sullivan | | Parent | $ 8,500,000.00 |
| 168553.001 | 899 | Patrick | | Sullivan | | Patrick | J. | Sullivan | | Parent | $ 8,500,000.00 |
| 168553.001 | 900 | Patrick | | Sullivan | | Gregory | | Sullivan | | Sibling | $ 4,250,000.00 |
| 168553.001 | 901 | Patrick | | Sullivan | | Gerald | | Sullivan | | Sibling | $ 4,250,000.00 |
| 168589.001 | 902 | Hilario | Soriano | Sumaya | Jr. | Marivel | Verzosa | Passacantando | | Sibling | $ 4,250,000.00 |
| 168589.001 | 903 | Hilario | Soriano | Sumaya | Jr. | Lisa | Verzosa | Sumaya | | Sibling | $ 4,250,000.00 |
| 168589.001 | 904 | Hilario | Soriano | Sumaya | Jr. | Christine | Verzosa | Trotta | | Sibling | $ 4,250,000.00 |
| 238339.001 | 905 | Phyllis | | Talbot | | Joseph | Keith | Talbot | | Child | $ 8,500,000.00 |
| 227203.001 | 906 | Jeffrey | Marcy | Talignani | | Alice | | Bertorelli | | Sibling | $ 4,250,000.00 |
| 167012.001 | 907 | Paul | | Talty | | Gloria | Mary | Talty | | Parent | $ 8,500,000.00 |
| 167012.001 | 908 | Paul | | Talty | | John | Paul | Talty | Sr. | Parent | $ 8,500,000.00 |
| 167012.001 | 909 | Paul | | Talty | | Patricia | | Dougan | | Sibling | $ 4,250,000.00 |
| 167012.001 | 910 | Paul | | Talty | | Kerry | Ann | McCall | | Sibling | $ 4,250,000.00 |
| 167012.001 | 911 | Paul | | Talty | | Kevin | Sean | Talty | | Sibling | $ 4,250,000.00 |
| 167012.001 | 912 | Paul | | Talty | | Mark | | Talty | | Sibling | $ 4,250,000.00 |
| 167012.001 | 913 | Paul | | Talty | | Steven | | Talty | | Sibling | $ 4,250,000.00 |
| 224139.001 | 914 | Hector | R. | Tamayo | | Sheila | Tamayo | Purtalan | | Sibling | $ 4,250,000.00 |
| 224139.001 | 915 | Hector | R. | Tamayo | | Severino | Rogan | Tamayo | Jr. | Sibling | $ 4,250,000.00 |
| 224139.001 | 916 | Hector | R. | Tamayo | | Evangeline | R. | Tamayo-Igulna | | Sibling | $ 4,250,000.00 |
| 224139.001 | 917 | Hector | R. | Tamayo | | Elna | R. | Tamayo-Prado | | Sibling | $ 4,250,000.00 |
| 170294.001 | 918 | Michael | Andrew | Tamuccio | | James | William | Tamuccio | Sr. | Parent | $ 8,500,000.00 |
| 170294.001 | 919 | Michael | Andrew | Tamuccio | | Patricia | Ellen | Tamuccio | | Parent | $ 8,500,000.00 |
| 170294.001 | 920 | Michael | Andrew | Tamuccio | | Dana | M. | Tamuccio | | Sibling | $ 4,250,000.00 |
| 170294.001 | 921 | Michael | Andrew | Tamuccio | | James | W. | Tamuccio | II | Sibling | $ 4,250,000.00 |
| 249495.001 | 922 | Michael | M. | Taylor | | Kathryn | Taylor | Teans | | Sibling | $ 4,250,000.00 |
| 273426.001 | 923 | Karl | W. | Teepe | | Wendy | Teepe | Green | | Child | $ 8,500,000.00 |
| 167511.001 | 924 | Anthony | | Tempesta | | Clifford | Michael | Tempesta | | Sibling | $ 4,250,000.00 |

Case 1:03-md-01570-GBD-SN   Document 4020-1   Filed 06/08/18   Page 23 of 24

## EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 207591.001 | 925 | Glenn | | Thompson | | Christine | E. | Thompson | | Sibling | $ 4,250,000.00 |
| 225859.001 | 926 | John | P. | Tierney | | Helen | Mary | Tierney | | Parent | $ 8,500,000.00 |
| 202736.001 | 927 | Robert | | Tipaldi | | Robert | | Tipaldi | | Parent | $ 8,500,000.00 |
| 225862.001 | 928 | John | J. | Tipping | II | Arlene | M. | Tipping | | Parent | $ 8,500,000.00 |
| 223615.001 | 929 | John | J. | Tipping | II | Stephanie | L. | Tipping | | Sibling | $ 4,250,000.00 |
| 165591.002 | 930 | Hector | Luis | Tirado | Jr. | Angel | Luis | Tirado | | Child | $ 8,500,000.00 |
| 169743.001 | 931 | Michael | A. | Trinidad | | Millie | Caceres | Sanfano | | Sibling | $ 4,250,000.00 |
| 223698.001 | 932 | Gregory | J. | Trost | | Marie | Claire | Trost | | Parent | $ 8,500,000.00 |
| 223693.001 | 933 | Gregory | J. | Trost | | George | Daniel | Trost | | Parent | $ 8,500,000.00 |
| 157293.001 | 934 | Jennifer | Lynn | Tzemis | | Stamatios | Konstantinos | Tzemis | | Parent | $ 8,500,000.00 |
| 157293.001 | 935 | Jennifer | Lynn | Tzemis | | Nicole | Doreen | Tzemis | | Sibling | $ 4,250,000.00 |
| 157237.001 | 936 | Kenneth | Warren | Van Auken | | Sarah | B. | Van Auken | | Child | $ 8,500,000.00 |
| 157237.001 | 937 | Kenneth | Warren | Van Auken | | Matthew | D. | Van Auken | | Child | $ 8,500,000.00 |
| 157237.001 | 938 | Kenneth | Warren | Van Auken | | Lorie | Jill | Van Auken | | Spouse | $ 12,500,000.00 |
| 166952.001 | 939 | Daniel | Maurice | Van Laere | | Jacqueline | | Van Laere | | Sibling | $ 4,250,000.00 |
| 166952.001 | 940 | Daniel | Maurice | Van Laere | | Paul | Edward | Van Laere | | Sibling | $ 4,250,000.00 |
| 166952.001 | 941 | Daniel | Maurice | Van Laere | | Rita | Marie | Willey | | Sibling | $ 4,250,000.00 |
| 168645.001 | 942 | Loretta | A. | Vero | | Catherine | Louise | Pedersen | | Sibling | $ 4,250,000.00 |
| 247125.001 | 943 | Christopher | | Vialonga | | Katherine | | Vialonga | | Parent | $ 8,500,000.00 |
| 404071.001 | 944 | Melissa | | Vincent | | Lucille | A. | Vincent | | Parent | $ 8,500,000.00 |
| 404071.001 | 945 | Melissa | | Vincent | | David | Reif | Vincent | | Parent | $ 8,500,000.00 |
| 404071.001 | 946 | Melissa | | Vincent | | Carrie | Beth | Vincent | | Sibling | $ 4,250,000.00 |
| 404071.001 | 947 | Melissa | | Vincent | | Matthew | David | Vincent | | Sibling | $ 4,250,000.00 |
| 157530.001 | 948 | Joseph | Gerard | Visciano | | Maria | Ann | Visciano | | Parent | $ 8,500,000.00 |
| 247274.001 | 949 | Joseph | Gerard | Visciano | | Jason | Robert | Visciano | | Sibling | $ 4,250,000.00 |
| 157530.001 | 950 | Joseph | Gerard | Visciano | | Robert | Thomas | Visciano | | Sibling | $ 4,250,000.00 |
| 223620.001 | 951 | Joshua | S. | Vitale | | Susan | R. | Rosen | | Parent | $ 8,500,000.00 |
| 166954.001 | 952 | Alfred | | Vukosa | | Sonja | M. | Vukosa | | Sibling | $ 4,250,000.00 |
| 247274.001 | 953 | Gregory | Kamal Bruno | Wachtler | | Nassima | Moujtl | Wachtler | | Parent | $ 8,500,000.00 |
| 247274.001 | 954 | Gregory | Kamal Bruno | Wachtler | | Paul | William | Wachtler | | Parent | $ 8,500,000.00 |
| 270520.002 | 955 | Mary | Alice | Wahlstrom | | Scott | Eric | Wahlstrom | | Child | $ 8,500,000.00 |
| 270520.002 | 956 | Mary | Alice | Wahlstrom | | Michael | Owen | Wahlstrom | | Child | $ 8,500,000.00 |
| 270520.002 | 957 | Mary | Elizabeth | Wahlstrom | | Janette | Louise | Wahlstrom | | Parent | $ 8,500,000.00 |
| 270038.001 | 958 | Wendy | A. | Wakeford | | Clara | Luz | Rosario | Jr. | Parent | $ 8,500,000.00 |
| 270038.001 | 959 | Wendy | A. | Wakeford | | Ada | | Dolch | | Sibling | $ 4,250,000.00 |
| 270038.001 | 960 | Wendy | A. | Wakeford | | Miriam | | Paine | | Sibling | $ 4,250,000.00 |
| 270038.001 | 961 | Wendy | A. | Wakeford | | Erwin | | Rosario | | Sibling | $ 4,250,000.00 |
| 223605.001 | 962 | Mitchel | Scott | Wallace | | Michele | Jan | Miller | | Sibling | $ 4,250,000.00 |
| 169303.001 | 963 | Barbara | P. | Walsh | | Allison | Ann | Dimartino | | Child | $ 8,500,000.00 |
| 169303.001 | 964 | Barbara | P. | Walsh | | Jennifer | Lynn | Landstrom | | Child | $ 8,500,000.00 |
| 169303.001 | 965 | Barbara | P. | Walsh | | James | Joseph | Walsh | Jr. | Child | $ 8,500,000.00 |
| 169303.001 | 966 | Barbara | P. | Walsh | | Jeffrey | Michael | Walsh | | Child | $ 8,500,000.00 |
| 168264.001 | 967 | Jeffrey | P. | Walz | | Karen | Lynn | Ciaccio | | Sibling | $ 4,250,000.00 |
| 247217.001 | 968 | Michael | | Warchola | | Denis | Andrew | Warchola | | Sibling | $ 4,250,000.00 |

EXHIBIT A

| MR ID | # | Decedent First Name | Decedent Middle Name | Decedent Last Name | Suffix | Plaintiff First Name | Plaintiff Middle Name | Plaintiff Last Name | Suffix | Relationship to Decedent | Solatium Damages |
|---|---|---|---|---|---|---|---|---|---|---|---|
| 236380.001 | 969 | James | Thomas | Waters | Jr. | Joanne | Marie | Waters | Jr. | Parent | $ 8,500,000.00 |
| 236380.001 | 970 | James | Thomas | Waters | Jr. | Karen | Marie | Smart | | Sibling | $ 4,250,000.00 |
| 236380.001 | 971 | James | Thomas | Waters | Jr. | Kristopher | Joseph | Waters | | Sibling | $ 4,250,000.00 |
| 168265.001 | 972 | Walter | | Weaver | | Brian | | Weaver | | Sibling | $ 4,250,000.00 |
| 167459.001 | 973 | Michael | T. | Wehberg | | Patricia | Mary | Wingerman | | Sibling | $ 4,250,000.00 |
| 167459.001 | 974 | Michael | T. | Wehberg | | John | Francis | Wehberg | | Sibling | $ 4,250,000.00 |
| 174993.001 | 975 | David | Martin | Weiss | | Joan | Weiss | | | Parent | $ 8,500,000.00 |
| 168933.001 | 976 | Peter | Matthew | West | | Matthew | Peter | Prowler | | Child | $ 8,500,000.00 |
| 238402.001 | 977 | Kenneth | W. | White | | Elizabeth | Ann | Alverson | | Sibling | $ 4,250,000.00 |
| 224139.003 | 978 | Kristin | | White-Gould | | Allison | Kristin | Beckler | | Child | $ 8,500,000.00 |
| 170279.001 | 979 | Mark | P. | Whitford | | Lisa | A. | Walker | | Sibling | $ 4,250,000.00 |
| 170079.001 | 980 | Mark | P. | Whitford | | Dennis | | Whitford | | Parent | $ 8,500,000.00 |
| 167068.002 | 981 | Jeffrey | David | Wiener | | Donald | Stewart | Wiener | | Parent | $ 8,500,000.00 |
| 167068.002 | 982 | Jeffrey | David | Wiener | | Wilma | Rose | Wiener | | Parent | $ 8,500,000.00 |
| 225907.002 | 983 | Alison | M. | Wildman | | Richard | Michael | Borquist | | Sibling | $ 4,250,000.00 |
| 225907.002 | 984 | Alison | M. | Wildman | | Jill | Karen | Saladino | | Sibling | $ 4,250,000.00 |
| 225907.002 | 985 | Alison | M. | Wildman | | Robert | Edward | Wildman | | Sibling | $ 4,250,000.00 |
| 167216.001 | 986 | John | Charles | Willett | | Lucille | Cummings | Willett | | Parent | $ 8,500,000.00 |
| 168442.001 | 987 | Kevin | Michael | Williams | | Patricia | Ann | Williams | | Parent | $ 8,500,000.00 |
| 168442.001 | 988 | Kevin | Michael | Williams | | Roger | Michael | Williams | | Parent | $ 8,500,000.00 |
| 168550.001 | 989 | Crossley | R. | Williams | Jr. | Valrie | May | Wiener | | Sibling | $ 8,500,000.00 |
| 168550.001 | 990 | Crossley | R. | Williams | Jr. | Richard | Crossley | Williams | Sr. | Parent | $ 8,500,000.00 |
| 397808.001 | 991 | Louie | Anthony | Williams | | Myrna | T. | Coffey | | Sibling | $ 8,500,000.00 |
| 287529.001 | 992 | David | Harold | Winton | | Sara | Winton | | | Sibling | $ 4,250,000.00 |
| 224422.001 | 993 | Glenn | J. | Winuk | | Elaine | Shirley | Winuk | | Parent | $ 8,500,000.00 |
| 224422.001 | 994 | Glenn | J. | Winuk | | Jeff | M. | Winuk | | Sibling | $ 4,250,000.00 |
| 224421.001 | 995 | Glenn | J. | Winuk | | Jay | Steven | Winuk | | Sibling | $ 4,250,000.00 |
| 166901.001 | 996 | Michael | Robert | Wittenstein | | Jeffrey | Alan | Wittenstein | | Sibling | $ 4,250,000.00 |
| 247014.001 | 997 | James | | Woods | | Joyce | A. | Woods | | Parent | $ 8,500,000.00 |
| 247014.001 | 998 | James | | Woods | | John | F. | Woods | Jr. | Parent | $ 8,500,000.00 |
| 247014.001 | 999 | James | | Woods | | Eileen | | Woods | | Sibling | $ 4,250,000.00 |
| 224604.001 | 1000 | John | David | Yamnicky | Sr. | Lorraine | Yamnicky | Dixon | | Child | $ 8,500,000.00 |
| 167154.002 | 1001 | Matthew | David | Yarnell | | Michelle | Ellen | Yarnell | | Parent | $ 8,500,000.00 |
| 167154.002 | 1002 | Matthew | David | Yarnell | | Ted | | Yarnell | | Parent | $ 8,500,000.00 |
| 168175.001 | 1003 | Myrna | | Yaskulka | | Lenna | | Kaye | | Sibling | $ 4,250,000.00 |
| 168175.001 | 1004 | Myrna | | Yaskulka | | Philip | | Pearl | | Sibling | $ 4,250,000.00 |
| 168175.001 | 1005 | Myrna | | Yaskulka | | Bonnie | | Shimel | | Sibling | $ 4,250,000.00 |
| 168175.001 | 1006 | Myrna | | Yaskulka | | Ina | | Stanley | | Sibling | $ 4,250,000.00 |
| 167873.001 | 1007 | Kenneth | Albert | Zelman | | Barry | Ezra | Zelman | | Sibling | $ 4,250,000.00 |
| | | | | | | | | | | | $ 6,263,250,000.00 |