**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

| | |
|---|---|
| In re Terrorist Attacks on September 11, 2001 | 03-md-1570 (GBD)(SN)<br>ECF Case |
| This document relates to:<br>*Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al.* | 15-cv-9903 (GBD)(SN)<br>ECF Case |

## ORDER OF PARTIAL FINAL DEFAULT JUDGMENTS ON BEHALF OF *BURNETT/IRAN* PLAINTIFFS IDENTIFIED AT EXHIBIT A

### (*BURNETT / IRAN* XVI)

Upon consideration of the evidence and arguments submitted by Plaintiffs identified in Exhibit A to this Order, plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al.*, Case No. 15-cv-9903 (GBD)(SN), who are each the estate of a victim of the terrorist attacks on September 11, 2001 who was killed either on September 11, 2001 or in the immediate aftermath of September 11, 2001, and the Judgment by Default for liability only against the Islamic Republic of Iran, the Islamic Revolutionary Guard Corps, and the Central Bank of the Islamic Republic of Iran (collectively, the "Iran Defendants") entered on January 31, 2017 (Case No. 15-cv-9903, ECF No. 85), together with the entire record in this case, it is hereby;

**ORDERED** that service of process was effected upon the Iran Defendants in accordance with 28 U.S.C. § 1608(a) for sovereign defendants and 28 U.S.C. § 1608(b) for agencies and instrumentalities of sovereign defendants;

**ORDERED** that partial final judgment is entered against the Iran Defendants and on behalf of the Plaintiffs in *Thomas Burnett, Sr., et al. v. The Islamic Republic of Iran, et al.*, Case No. 15-cv-9903 (GBD)(SN), as identified in the attached Exhibit A, who are each the estate of a victim of the terrorist attacks on September 11, 2001, as indicated in Exhibit A, and it is

**ORDERED** that Plaintiffs identified in Exhibit A are awarded: compensatory damages for decedents' pain and suffering in an amount of $2,000,000 per estate, as set forth in Exhibit A; and it is

**ORDERED** that Plaintiffs identified in the expert reports attached as Exhibit B to the Eubanks Declaration, dated January 15, 2020 (and identified in Exhibit A), are awarded economic damages as set forth in Exhibit A and as supported by the expert reports and analyses submitted by Dr. Stan V. Smith as Exhibit B to the Eubanks Declaration, and it is

**ORDERED** that Plaintiffs identified in Exhibit A are awarded prejudgment interest of 4.96 percent per annum, compounded annually, running from September 11, 2001 until the date of judgment; and it is

**ORDERED** that Plaintiffs identified in Exhibit A may submit an application for punitive damages, economic damages, or other damages (to the extent such awards have not previously been ordered) at a later date consistent with any future rulings made by this Court on this issue, and it is

**ORDERED** that the remaining *Burnett/Iran* Plaintiffs not appearing on Exhibit A, may submit in later stages applications for damages awards, and to the extent they are for solatium or by estates for compensatory damages' for decedents pain and suffering from the September 11 attacks, they will be approved consistent with those approved herein for the Plaintiffs appearing on Exhibit A.

Dated: New York, New York
_____[FEB 1 8 2020]20__

SO ORDERED:

*George B. Daniel*

GEORGE B. DANIELS
United States District Judge

2

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Andrew | Anthony | Abate | | $2,000,000.00 | | $13,841,382.00 | $15,841,382.00 | Crutchfield, Carolyn (3468) |
| 2 | Vincent | | Abate | | $2,000,000.00 | | $14,766,462.00 | $16,766,462.00 | Abate, Elaine (3427) |
| 3 | William | F. | Abrahamson | | $2,000,000.00 | | $4,530,867.00 | $6,530,867.00 | Abrahamson, Ann Michele (2312) |
| 4 | Paul | Andrew | Acquaviva | | $2,000,000.00 | | | $2,000,000.00 | Acquaviva, Courtney Lizabeth (569) |
| 5 | Stephen | G. | Adams | | $2,000,000.00 | | $5,211,781.00 | $7,211,781.00 | Murrow-Adams, Jessica (22) |
| 6 | Christy | A. | Addamo | | $2,000,000.00 | | $10,092,270.00 | $12,092,270.00 | Addamo, Rita and Addamo, Gregory (3230-3231) |
| 7 | Lee | Alan | Adler | | $2,000,000.00 | | | $2,000,000.00 | Adler, Alice D. (2813) |
| 8 | Daniel | Thomas | Affitto | Sr. | $2,000,000.00 | | | $2,000,000.00 | Affitto-Wain, Stacey (1753) |
| 9 | Joseph | | Agnello | | $2,000,000.00 | | | $2,000,000.00 | Agnello, Vinnie Carla (1823) |
| 10 | Joao | A. | Aguiar | Jr. | $2,000,000.00 | | | $2,000,000.00 | Aguiar, Diane Bottrill (2757) |
| 11 | Margaret | | Alario | | $2,000,000.00 | | $12,012,457.00 | $14,012,457.00 | Alario, Sr., James (616) |
| 12 | Peter | Craig | Alderman | | $2,000,000.00 | | $14,743,247.00 | $16,743,247.00 | Alderman, Elizabeth and Alderman, Stephen (325-326) |
| 13 | Richard | Dennis | Allen | | $2,000,000.00 | | $8,962,943.00 | $10,962,943.00 | Allen, Madelyn G. (792) |
| 14 | Christopher | Edward | Allingham | | $2,000,000.00 | | $12,316,034.00 | $14,316,034.00 | Allingham, Donna M. (1367) |
| 15 | Anna | | Allison | | $2,000,000.00 | | $8,201,224.00 | $10,201,224.00 | Allison, V. Blake (2257) |
| 16 | Tariq | | Amanullah | | $2,000,000.00 | | $9,966,483.00 | $11,966,483.00 | Tariq, Mehr (1582) |
| 17 | Calixto | | Anaya | Jr. | $2,000,000.00 | | $9,755,289.00 | $11,755,289.00 | Anaya, Marie (2697) |
| 18 | Joseph | P. | Anchundia | | $2,000,000.00 | | $11,305,640.00 | $13,305,640.00 | Anchundia, Christine and Anchundia, Elias (2923) |
| 19 | Kermit | | Anderson | | $2,000,000.00 | | $4,911,496.00 | $6,911,496.00 | Anderson, Jill (2853) |
| 20 | Laura | | Angilletta | | $2,000,000.00 | | $9,644,014.00 | $11,644,014.00 | DOE AP83 and DOE AP84 (676-677) |
| 21 | Peter | Paul | Apollo | | $2,000,000.00 | | $21,805,247.00 | $23,805,247.00 | Apollo, Cecile M. and Apollo, Peter (2834) |
| 22 | Frank | Thomas | Aquilino | | $2,000,000.00 | | $21,946,943.00 | $23,946,943.00 | Aquilino, Frank J. (1475) |
| 23 | Myra | Joy | Aronson | | $2,000,000.00 | | $6,213,521.00 | $8,213,521.00 | Aronson, Jules P. (3227) |
| 24 | Michael | | Asciak | | $2,000,000.00 | | $6,377,303.00 | $8,377,303.00 | Asciak, Elaine V. (1730) |
| 25 | Michael | Edward | Asher | | $2,000,000.00 | | $12,651,578.00 | $14,631,578.00 | Asher, Dana J. (2763) |
| 26 | Janice | Marie | Ashley | | $2,000,000.00 | | $27,238,066.00 | $29,238,066.00 | Ashley, Carol A. and Ashley, William L. (73-74 as "DOE" plaintiffs) |
| 27 | Jane | Ellen | Baeszler | | $2,000,000.00 | | $7,674,330.00 | $9,674,330.00 | Baeszler, John P. (388) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 28 | Brett | T. | Bailey | | $ 2,000,000.00 | | | $ 2,000,000.00 | Bailey, Judith A. (2127) |
| 29 | Tatyana | | Bakalinskaya | | $ 2,000,000.00 | | $ 6,741,488.00 | $ 8,741,488.00 | Bakalinskiy, Anatoliy (1986) |
| 30 | Paul | Vincent | Barbaro | | $ 2,000,000.00 | | $ 17,209,783.00 | $ 19,209,783.00 | Barbaro, Kim E. (976) |
| 31 | Victor | Daniel | Barbosa | | $ 2,000,000.00 | | | $ 2,000,000.00 | Santana, Nancy (1323) |
| 32 | Diane | | Barry | | $ 2,000,000.00 | | $ 4,150,261.00 | $ 6,150,261.00 | Barry, Edmund W. |
| 33 | Arthur | T. | Barry | | $ 2,000,000.00 | | $ 8,643,874.00 | $ 10,643,874.00 | Barry, Audriene G. and Barry, Bertrand F. (1795-1796) |
| 34 | Guy | | Barzvi | | $ 2,000,000.00 | | $ 20,638,988.00 | $ 22,638,988.00 | Barzvi, Gita (384) |
| 35 | Marlyn | Capito | Bautista | | $ 2,000,000.00 | | $ 6,526,789.00 | $ 8,526,789.00 | Bautista, Rameses G. (1359) |
| 36 | Mark | Lawrence | Bavis | | $ 2,000,000.00 | | $ 16,930,037.00 | $ 18,930,037.00 | Bavis, Mary T. (47) |
| 37 | Jasper | | Baxter | | $ 2,000,000.00 | | | $ 2,000,000.00 | Baxter, Lillian (2958) |
| 38 | Lawrence | I. | Beck | | $ 2,000,000.00 | | $ 6,197,699.00 | $ 8,197,699.00 | Beck, Theodore S. (1618) |
| 39 | Manette | M. | Beckles | | $ 2,000,000.00 | | | $ 2,000,000.00 | Williams, Edward C. (2647) |
| 40 | Michael | E. | Beekman | Sr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Beekman, Theodora (2504) |
| 41 | Maria | | Behr | | $ 2,000,000.00 | | $ 20,632,610.00 | $ 22,632,610.00 | Behr, George (2815) |
| 42 | Helen | | Beilovsky | | $ 2,000,000.00 | | $ 15,671,878.00 | $ 17,671,878.00 | Beilovsky, Boris (655) |
| 43 | Debbie | | Bellows | | $ 2,000,000.00 | | $ 11,128,499.00 | $ 13,128,499.00 | Bellows, Sean K. (1946) |
| 44 | Denise | Lenore | Benedetto | | $ 2,000,000.00 | | $ 8,775,109.00 | $ 10,775,109.00 | Paulie, Martina D. and Benedetto, John (586) |
| 45 | Bryan | Craig | Bennett | | $ 2,000,000.00 | | | $ 2,000,000.00 | Bennett, Ondina (271) |
| 46 | Alvin | | Bergsohn | | $ 2,000,000.00 | | $ 8,604,916.00 | $ 10,604,916.00 | Bergsohn, Michele and Hoffman, Renee (2053) |
| 47 | David | William | Bernard | | $ 2,000,000.00 | | $ 5,657,324.00 | $ 7,657,324.00 | Bernard, Nancy M. (311 as "DOE" plaintiff) |
| 48 | William | | Bernstein | | $ 2,000,000.00 | | $ 9,528,732.00 | $ 11,528,732.00 | Bernstein, Robert J. (836) |
| 49 | Timothy | D. | Betterly | | $ 2,000,000.00 | | | $ 2,000,000.00 | Betterly, Joanne (1135) |
| 50 | Bella | J. | Bhukhan | | $ 2,000,000.00 | | $ 11,064,868.00 | $ 13,064,868.00 | Bhukhan, Jagdish (2811) |
| 51 | Kris | Romeo | Bishundat | | $ 2,000,000.00 | | $ 9,521,211.00 | $ 11,521,211.00 | Bishundat, Basmattie and Bishundat, Bhola (183-184) |
| 52 | Craig | Michael | Blass | | $ 2,000,000.00 | | $ 21,613,037.00 | $ 23,613,037.00 | Blass, Keith and Blass, Neil (3332) |
| 53 | Rita | | Blau | | $ 2,000,000.00 | | $ 5,479,353.00 | $ 7,479,353.00 | Blau, Ira S. (466) |
| 54 | Deora | Frances | Bodley | | $ 2,000,000.00 | | $ 9,689,271.00 | $ 11,689,271.00 | Borza, Deborah and Bodley, Derrill (2044) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 55 | Vincent | M. | Boland | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Boland, Sr., Vincent (2747) |
| 56 | Alan | | Bondarenko | | $ 2,000,000.00 | | $ 5,568,099.00 | $ 7,568,099.00 | Bondarenko, Julia Ann (136 as "DOE" plaintiff) |
| 57 | Andre | | Bonheur | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Bonheur, Roxane (2625) |
| 58 | Carol | Marie | Bouchard | | $ 2,000,000.00 | | $ 6,553,352.00 | $ 8,553,352.00 | Bouchard, Jr., Frederick E. (1681) |
| 59 | Kevin | Leah | Bowser | | $ 2,000,000.00 | | $ 7,087,748.00 | $ 9,087,748.00 | Bowser, Stephanie A. (2100) |
| 60 | Pamela | J. | Boyce | | $ 2,000,000.00 | | | $ 2,000,000.00 | Alessi, Laura M. (1210) |
| 61 | Alexander | | Braginsky | | $ 2,000,000.00 | | $ 12,381,326.00 | $ 14,381,326.00 | Braginsky, Nelly A. (431) |
| 62 | Nicholas | W. | Brandemarti | | $ 2,000,000.00 | | $ 12,129,325.00 | $ 14,129,325.00 | Brandemarti, Nicholas M (3316) |
| 63 | Daniel | Raymond | Brandhorst | | $ 2,000,000.00 | | | $ 2,000,000.00 | Brandhorst, David B. (3067) |
| 64 | Michelle | Renee | Bratton | | $ 2,000,000.00 | | | $ 2,000,000.00 | Bratton, Jr., William J. (2713) |
| 65 | Francis | H. | Brennan | | $ 2,000,000.00 | | $ 22,536,628.00 | $ 24,536,628.00 | Brennan, Barbara H. (2754) |
| 66 | Michael | E. | Brennan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Walsh, Eileen (2111) |
| 67 | Daniel | J. | Brethel | | $ 2,000,000.00 | | $ 8,448,686.00 | $ 10,448,686.00 | Brethel, Carol A. (3395) |
| 68 | Mark | | Brisman | | $ 2,000,000.00 | | $ 15,721,132.00 | $ 17,721,132.00 | Brisman, Juliette (1568) |
| 69 | Patrick | J. | Brown | | $ 2,000,000.00 | | $ 6,465,034.00 | $ 8,465,034.00 | Brown, Michael E. (3039) |
| 70 | Brandon | J. | Buchanan | | $ 2,000,000.00 | | $ 23,008,019.00 | $ 25,008,019.00 | Buchanan, Ronald B. (2603) |
| 71 | Gregory | Joseph | Buck | | $ 2,000,000.00 | | | $ 2,000,000.00 | Buck, Catherine M. (662) |
| 72 | William | F. | Burke | Jr. | $ 2,000,000.00 | | $ 6,586,968.00 | $ 8,586,968.00 | Burke, James M. (2064) |
| 73 | Matthew | J. | Burke | | $ 2,000,000.00 | | $ 21,151,751.00 | $ 23,151,751.00 | Burke, John J. (2613) |
| 74 | Keith | James | Burns | | $ 2,000,000.00 | | $ 9,159,317.00 | $ 11,159,317.00 | Burns, Jenifer C. (993) |
| 75 | Richard | M. | Caggiano | | $ 2,000,000.00 | | $ 22,338,064.00 | $ 24,338,064.00 | Caggiano, Veronica and Albert Caggiano (2063) |
| 76 | Michael | | Cahill | | $ 2,000,000.00 | | $ 16,930,948.00 | $ 18,930,948.00 | Cahill, Colleen C. (3432) |
| 77 | John | B. | Cahill | | | $ 2,000,000.00 | $ 9,810,984.00 | $ 11,810,984.00 | Cahill, Sharon (2411) |
| 78 | George | C. | Cain | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cain, Rosemary and Cain, Daniel A. (1493) |
| 79 | Joseph | M. | Calandrillo | | $ 2,000,000.00 | | $ 5,804,305.00 | $ 7,804,305.00 | Calandrillo, Deborah (722 as "DOE" plaintiff) |
| 80 | Jose | Orlando | Calderon-Olmedo | | $ 2,000,000.00 | | $ 8,305,168.00 | $ 10,305,168.00 | Calderon Garcia, Gloria (3374) |
| 81 | Michael | F. | Cammarata | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cammarata, Linda and Cammarata, Joseph M. (901) |
| 82 | David | Otey | Campbell | | $ 2,000,000.00 | | $ 17,481,689.00 | $ 19,481,689.00 | Campbell, Cynthia J. (1190) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER WHERE NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 83 | Sean | Thomas | Canavan | | $ 2,000,000.00 | | $ 8,227,487.00 | $ 10,227,487.00 | Canavan, Margaret R. (222) |
| 84 | Stephen | Jeffrey | Cangialosi | | $ 2,000,000.00 | | $ 17,855,516.00 | $ 19,855,516.00 | Cangialosi, Karen D. (1140) |
| 85 | Lisa | | Cannava | | $ 2,000,000.00 | | $ 10,384,730.00 | $ 12,384,730.00 | Cannava, Richard (475) |
| 86 | Michael | R. | Canty | | $ 2,000,000.00 | | $ 11,077,212.00 | $ 13,077,212.00 | Canty, Edward J. (2269) |
| 87 | Jonathan | | Cappello | | $ 2,000,000.00 | | $ 22,809,452.00 | $ 24,809,452.00 | Cappello, Sr., Robert E. (2668) |
| 88 | James | C. | Cappers | | $ 2,000,000.00 | | | $ 2,000,000.00 | Pfitzer, Kathleen V. (3419) |
| 89 | Dennis | M. | Carey | | $ 2,000,000.00 | | | $ 2,000,000.00 | Carey, Jean (1902) |
| 90 | Sharon | Ann | Carver | | $ 2,000,000.00 | | $ 9,002,046.00 | $ 11,002,046.00 | Carver, Sylvia A. (3130) |
| 91 | Nellie | Anne Heffernan | Casey | | $ 2,000,000.00 | | $ 12,730,964.00 | $ 14,730,964.00 | Casey, Michael W. (3256) |
| 92 | William | Otto | Caspar | | $ 2,000,000.00 | | $ 4,616,766.00 | $ 6,616,766.00 | DOE AP69 (319) |
| 93 | Christopher | Sean | Caton | | $ 2,000,000.00 | | $ 17,053,811.00 | $ 19,053,811.00 | Henderson, Alison G. (3365) |
| 94 | Judson | | Cavalier | | $ 2,000,000.00 | | $ 9,313,011.00 | $ 11,313,011.00 | Cavalier, Jr., Gerard C. (2855) |
| 95 | Michael | Joseph | Cawley | | $ 2,000,000.00 | | $ 9,005,617.00 | $ 11,005,617.00 | Cawley, John J. (1905) |
| 96 | Jeffrey | M. | Chairmoff | | $ 2,000,000.00 | | | $ 2,000,000.00 | Chairmoff, Helaine K. (969 as "DOE" plaintiff) |
| 97 | William | | Chalcoff | | $ 2,000,000.00 | | | $ 2,000,000.00 | Chalcoff, Michelle R. (1591) |
| 98 | Charles | | Chan | | $ 2,000,000.00 | | $ 22,581,616.00 | $ 24,581,616.00 | Chan, Julia A. (1675) |
| 99 | Pedro | | Checo | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cohen, Susan and Chipura, Gerard (2725-2726) |
| 100 | John | G. | Chipura | | $ 2,000,000.00 | | | $ 2,000,000.00 | |
| 101 | Kyung | Hee | Cho | | $ 2,000,000.00 | | $ 9,507,198.00 | $ 11,507,198.00 | Cho, Yuree (2185) |
| 102 | Kirsten | L. | Christophe | | $ 2,000,000.00 | | | $ 2,000,000.00 | Christophe, Charles (1469) |
| 103 | Frances | | Cilente | | $ 2,000,000.00 | | $ 9,971,390.00 | $ 11,971,390.00 | Cilente, Theresa A. (2798) |
| 104 | Elaine | | Cillo | | $ 2,000,000.00 | | $ 9,572,890.00 | $ 11,572,890.00 | Cillo-Capaldo, Lynne (302) |
| 105 | Nestor | A. | Cintron | | $ 2,000,000.00 | | $ 21,401,418.00 | $ 23,401,418.00 | LeGuillow, Alicia (719) |
| 106 | Sarah | Miller | Clark | | $ 2,000,000.00 | | $ 3,349,704.00 | $ 5,349,704.00 | Bourke, Tracey C. (3350) |
| 107 | Michael | | Clarke | | $ 2,000,000.00 | | | $ 2,000,000.00 | Clarke, John (1546) |
| 108 | James | Durward | Cleere | | $ 2,000,000.00 | | $ 5,450,911.00 | $ 7,450,911.00 | Cleere, Jean I. (2820) |
| 109 | Kevin | Sanford | Cohen | | $ 2,000,000.00 | | $ 9,204,295.00 | $ 11,204,295.00 | Cohen, Barry (397) |
| 110 | Mark | J. | Colaio | | $ 2,000,000.00 | | $ 257,387,219.00 | $ 259,387,219.00 | Coppola, June E. (2522) |
| 111 | Stephen | J. | Colaio | | $ 2,000,000.00 | | $ 42,994,633.00 | $ 44,994,633.00 | Colaio, Victor J. (2519) |
| 112 | Michel | Paris | Colbert | | $ 2,000,000.00 | | $ 18,975,922.00 | $ 20,975,922.00 | Colbert, Raymond and Nielsen, William (730) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 113 | Scott | Thomas | Coleman | | $ 2,000,000.00 | | $ 19,233,668.00 | $ 21,233,668.00 | Coleman, Jean and Coleman, Neil (2760-2761) |
| 114 | Keith | Eugene | Coleman | | $ 2,000,000.00 | | $ 94,507,905.00 | $ 96,507,905.00 | Coleman, Elodie (1206 as "DOE" plaintiff) |
| 115 | John | L. | Collins | | $ 2,000,000.00 | | $ 6,871,680.00 | $ 8,871,680.00 | Collins, Martin J. (422) |
| 116 | Michael | M. | Collins | | $ 2,000,000.00 | | $ 10,882,957.00 | $ 12,882,957.00 | Collins, Lissa L. (2574) |
| 117 | Linda | M. | Colon | | $ 2,000,000.00 | | $ 10,364,650.00 | $ 12,364,650.00 | Colon, Carlos R. (3026) |
| 118 | Kevin | P. | Connors | | $ 2,000,000.00 | | $ 8,197,517.00 | $ 10,197,517.00 | Connors, Sylvia L. (190) |
| 119 | John | J. | Corcoran III | | $ 2,000,000.00 | | $ 10,627,811.00 | $ 12,627,811.00 | Corcoran DuBois, Diann L. (2957) |
| 120 | James | J. | Corrigan | | $ 2,000,000.00 | | $ 6,626,284.00 | $ 8,626,284.00 | Corrigan, Marie (2146) |
| 121 | Dolores | M. | Costa | | $ 2,000,000.00 | | $ 18,216,307.00 | $ 20,216,307.00 | Costa, Charles P. (1029) |
| 122 | Michael | S. | Costello | | $ 2,000,000.00 | | $ 24,411,392.00 | $ 26,411,392.00 | Costello, Nancy E. (2559) |
| 123 | Fred | John | Cox | | $ 2,000,000.00 | | $ 26,595,594.00 | $ 28,595,594.00 | Douglas, Ann M. and Cox, Frederick O. (688-689) |
| 124 | Tara | Kathleen | Creamer | | $ 2,000,000.00 | | $ 11,443,571.00 | $ 13,443,571.00 | Creamer, John J. (37 as "DOE" plaintiff) |
| 125 | Lucy | | Crifasi | | | $ 2,000,000.00 | $ 5,223,454.00 | $ 7,223,454.00 | Crifasi, Maria (1673) |
| 126 | John | A. | Crisci | | $ 2,000,000.00 | | $ 7,425,484.00 | $ 9,425,484.00 | Crisci, Raffaella (3074) |
| 127 | Helen | P. | Crossin-Kittle | | $ 2,000,000.00 | | $ 12,293,035.00 | $ 14,293,035.00 | Kittle, Kevin (2145) |
| 128 | Thomas | G. | Crotty | | $ 2,000,000.00 | | $ 29,242,277.00 | $ 31,242,277.00 | Crotty, Joanne (1410) |
| 129 | John | R. | Crowe | | $ 2,000,000.00 | | $ 4,843,567.00 | $ 6,843,567.00 | Crowe, Pamela (2290) |
| 130 | Welles | Remy | Crowther | | $ 2,000,000.00 | | $ 11,338,605.00 | $ 13,338,605.00 | Crowther, Alison R. (436) |
| 131 | Thelma | | Cuccinello | | $ 2,000,000.00 | | $ 2,723,760.00 | $ 4,723,760.00 | O'Brien, Cheryl L. and Cuccinello, Albert (2434) |
| 132 | Richard | J. | Cudina | | $ 2,000,000.00 | | $ 13,792,080.00 | $ 15,792,080.00 | Cudina, Georgia B. (2579) |
| 133 | Joyce | | Cummings | | $ 2,000,000.00 | | $ 3,041,184.00 | $ 5,041,184.00 | Cummings, Mitchum K. (3107) |
| 134 | Brian | T. | Cummins | | $ 2,000,000.00 | | $ 35,742,160.00 | $ 37,742,160.00 | Cummins, Maureen E. (809) |
| 135 | Beverly | L. | Curry | | | $ 2,000,000.00 | $ 8,288,945.00 | $ 10,288,945.00 | Curry III, Frederick E. (682) |
| 136 | Gavin | | Cushny | | $ 2,000,000.00 | | $ 7,039,482.00 | $ 9,039,482.00 | Brady, Susan Carol (1227) |
| 137 | Jason | M. | Dahl | | $ 2,000,000.00 | | $ 10,937,980.00 | $ 12,937,980.00 | Stoll, Sheryl Clark (1999) |
| 138 | Thomas | A. | Damaskinos | | $ 2,000,000.00 | | | $ 2,000,000.00 | Damaskinos, Jennifer Jeanne (3421) |
| 139 | Jeanine | | Damiani-Jones | | $ 2,000,000.00 | | | $ 2,000,000.00 | Jones, Shawn M. (2119) |
| 140 | Edward | A. | D'Atri | | $ 2,000,000.00 | | $ 10,410,903.00 | $ 12,410,903.00 | D'Atri-Potenza, Linda (3331) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 141 | Michael | | D'Auria | | $2,000,000.00 | | $10,044,148.00 | $12,044,148.00 | Cinci, Nancy B. (1806) |
| 142 | Michael | A. | Davidson | | $2,000,000.00 | | $26,713,004.00 | $28,713,004.00 | Davidson, Ellen R. (2848) |
| 143 | Dorothy | Alma | de Araujo | | $2,000,000.00 | | $1,283,824.00 | $3,283,824.00 | de Araujo, Joaquim T. (60) |
| 144 | James | D. | Debeuneure | | $2,000,000.00 | | $3,732,670.00 | $5,732,670.00 | Debeuneure, Jalin D. and Debeuneure, Jacques D. (1605) |
| 145 | Anna | M. | Debin | | $2,000,000.00 | | $10,574,404.00 | $12,574,404.00 | Debin, George (2917) |
| 146 | Paul | | DeCola | | $2,000,000.00 | | $7,535,695.00 | $9,535,695.00 | Bowrosen, Virginia M. (2939) |
| 147 | Jason | | DeFazio | | $2,000,000.00 | | $24,926,645.00 | $26,926,645.00 | Pizzo, Michele (522) |
| 148 | Jennifer | | DeJesus | | $2,000,000.00 | | | $2,000,000.00 | Perez, Luis (2088) |
| 149 | Manuel | | Del Valle | Jr. | $2,000,000.00 | | $9,450,361.00 | $11,450,361.00 | Zayas-Moyer, Gricel G. and Del Valle, Sr., Manuel (76-77) |
| 150 | Vito | Joseph | Deleo | Sr. | $2,000,000.00 | | $7,601,671.00 | $9,601,671.00 | DeLeo, Sally (1395) |
| 151 | Martin | | Demeo | | $2,000,000.00 | | $6,888,019.00 | $8,888,019.00 | DeMeo, Joan (3035) |
| 152 | Edward | | DeSimone | III | $2,000,000.00 | | $13,922,877.00 | $15,922,877.00 | DeSimone, Joanne (1297) |
| 153 | Michael | Jude | D'Esposito | | $2,000,000.00 | | $13,941,532.00 | $15,941,532.00 | Lieberman, Grace E. (401) |
| 154 | Lawrence | Patrick | Dickinson | | $2,000,000.00 | | $18,300,571.00 | $20,300,571.00 | Dickinson-Pancila, Linda M. (1637) |
| 155 | Carl | A. | DiFranco | | $2,000,000.00 | | $10,515,128.00 | $12,515,128.00 | DiFranco, Carole M. (801) |
| 156 | George | | DiPasquale | | $2,000,000.00 | | | $2,000,000.00 | DiPasquale, Melissa M. (2093) |
| 157 | Johnnie | | Doctor | Jr. | $2,000,000.00 | | $9,192,246.00 | $11,192,246.00 | Doctor, Andrea G. (2799) |
| 158 | Neil | Matthew | Dollard | | $2,000,000.00 | | $21,108,304.00 | $23,108,304.00 | Dollard, Helen A. (2799) |
| 159 | Jerome | | Dominguez | | $2,000,000.00 | | $8,769,499.00 | $10,769,499.00 | Dominguez, Frank J. (456) |
| 160 | Kevin | W. | Donnelly | | $2,000,000.00 | | $9,050,604.00 | $11,050,604.00 | Donnelly, Jr., Edward L. (2166) |
| 161 | Jackie | Sayegh | Duggan | | $2,000,000.00 | | | $2,000,000.00 | Duggan, Mitchell (1699) |
| 162 | Sareve | Adam | Dukat | | $2,000,000.00 | | $6,138,097.00 | $8,138,097.00 | Shapiro, Joel Gary (1382) |
| 163 | Eric | Adam | Eisenberg | | $2,000,000.00 | | $11,552,030.00 | $13,552,030.00 | Shapiro, Paula R. (2998) |
| 164 | Michael | J. | Elferis | | $2,000,000.00 | | $9,555,189.00 | $11,555,189.00 | Eiferis, Robert E. (1987) |
| 165 | Edgar | H. | Emery | Jr. | $2,000,000.00 | | | $2,000,000.00 | Emery, Elizabeth (827 as "DOE" Plaintiff) |
| 166 | Francis | | Esposito | | $2,000,000.00 | | $9,943,235.00 | $11,943,235.00 | Picciano, Dawn Marie (602) |
| 167 | Bridget | Ann | Esposito | | $2,000,000.00 | | $8,901,657.00 | $10,901,657.00 | Esposito, Michael A. (2464) |
| 168 | William | J. | Esposito | | $2,000,000.00 | | | $2,000,000.00 | Esposito, Stephanie L. (2914) |
| 169 | Ruben | | Esquilin | Jr. | $2,000,000.00 | | $6,429,176.00 | $8,429,176.00 | Bey, Maria L. (2498) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 170 | Eric | Brian | Evans | | $ 2,000,000.00 | | $ 10,343,234.00 | $ 12,343,234.00 | Evans, Corinne J. and Evans, Sr., Charles R. (1102-1103) |
| 171 | Keith | George | Fairben | | $ 2,000,000.00 | | $ 8,969,554.00 | $ 10,969,554.00 | Fairben, Kenneth B. (2105) |
| 172 | Robert | John | Fangman | | $ 2,000,000.00 | | | $ 2,000,000.00 | Fangman, Ruth M. and Ricci, Carole (3270-3271) |
| 173 | Kathleen | | Faragher | | $ 2,000,000.00 | | $ 10,984,657.00 | $ 12,984,657.00 | Faragher, Beth A. (3150) |
| 174 | Shannon | Marie | Fava | | $ 2,000,000.00 | | $ 10,980,804.00 | $ 12,980,804.00 | Fava, Frank J. (481) |
| 175 | Bernard | | Favuzza | | $ 2,000,000.00 | | $ 6,357,872.00 | $ 8,357,872.00 | Favuzza, Linda A. (2913) |
| 176 | Robert | | Fazio | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Lovero, Carole (3011) |
| 177 | William | M. | Feehan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Feehan, William B. (1850) |
| 178 | Edward | Thomas | Fergus | Jr. | $ 2,000,000.00 | | $ 24,916,617.00 | $ 26,916,617.00 | Fergus, Linda J. (2280) |
| 179 | Jennifer | Louise | Fialko | | $ 2,000,000.00 | | $ 9,565,992.00 | $ 11,565,992.00 | Fialko, Evelyn L. and Fialko, Robert J. (1759-1760) |
| 180 | Kristen | Nicole | Fiedel | | $ 2,000,000.00 | | $ 8,984,740.00 | $ 10,984,740.00 | Fiedel, Warren I. (2075) |
| 181 | Amelia | V. | Fields | | $ 2,000,000.00 | | | $ 2,000,000.00 | Fields, William H. (3349) |
| 182 | John | B. | Fiorito | | $ 2,000,000.00 | | $ 49,026,883.00 | $ 51,026,883.00 | Fiorito, Karen (1428) |
| 183 | Ryan | D. | Fitzgerald | | $ 2,000,000.00 | | $ 10,911,248.00 | $ 12,911,248.00 | Keating, Diane (1602) |
| 184 | Thomas | James | Fitzpatrick | | $ 2,000,000.00 | | $ 24,480,365.00 | $ 26,480,365.00 | Fitzpatrick, Marianne (3041) |
| 185 | Salvatore | A. | Fiumefreddo | | $ 2,000,000.00 | | $ 8,855,783.00 | $ 10,855,783.00 | Fiumefreddo, Jean (1521) |
| 186 | Robert | Joseph | Foti | | $ 2,000,000.00 | | $ 8,491,059.00 | $ 10,491,059.00 | Foti, Mary G. (1810) |
| 187 | Lillian | | Frederick-Lambert | | $ 2,000,000.00 | | $ 6,586,631.00 | $ 8,586,631.00 | Lambert, Henry (2518) |
| 188 | Clement | | Fumando | | $ 2,000,000.00 | | $ 3,998,527.00 | $ 5,998,527.00 | Fumando, Katherine (942) |
| 189 | Karleton | D. | Fyfe | | $ 2,000,000.00 | | $ 22,657,383.00 | $ 24,657,383.00 | Fyfe-Kiernan, Haven (392) |
| 190 | James | A. | Gadiel | | $ 2,000,000.00 | | $ 23,228,606.00 | $ 25,228,606.00 | Gadiel, Peter (206 as "DOE" Plaintiff) |
| 191 | Pamela | Lee | Gaff | | $ 2,000,000.00 | | $ 8,728,619.00 | $ 10,728,619.00 | Gaff, Kevin (1654) |
| 192 | Deanna | Micciulli | Galante | | $ 2,000,000.00 | | $ 10,009,378.00 | $ 12,009,378.00 | Galante, Anthony (635) |
| 193 | Charles | | Garbarini | | $ 2,000,000.00 | | $ 8,883,429.00 | $ 10,883,429.00 | Garbarini, Andrea (1909) |
| 194 | David | | Garcia | | $ 2,000,000.00 | | $ 11,079,402.00 | $ 13,079,402.00 | Garcia, Deborah (1716) |
| 195 | Cesar | R. | Garcia | | $ 2,000,000.00 | | | $ 2,000,000.00 | Garcia, Celeste (1383) |
| 196 | Douglas | B. | Gardner | | $ 2,000,000.00 | | $ 140,031,376.00 | $ 142,031,376.00 | Gardner, Jennifer (3343) |
| 197 | Jeffrey | B. | Gardner | | $ 2,000,000.00 | | | $ 2,000,000.00 | Kassan, Amy (2810) |
| 198 | Rocco | Nino | Gargano | | $ 2,000,000.00 | | $ 19,914,907.00 | $ 21,914,907.00 | Gargano, Antonia (3036) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 199 | Peter | A. | Gay | Sr. | $2,000,000.00 | | | $2,000,000.00 | Gay, Linda (2360) |
| 200 | Terrence | D. | Gazzani | | | | $22,771,880.00 | $24,771,880.00 | Gazzani, Tracy and Gazzani, Maurizio (2902-2903) |
| 201 | Gary | Paul | Geidel | | | $2,000,000.00 | $7,944,364.00 | $9,944,364.00 | Geidel, Mathilda (1109) |
| 202 | Marina | Romanovna | Gersberg | | $2,000,000.00 | | $12,018,817.00 | $14,018,817.00 | Gersberg, Roman (1342) |
| 203 | Brenda | Colbert | Gibson | | $2,000,000.00 | | $4,031,243.00 | $6,031,243.00 | Gibson, Joseph (2365) |
| 204 | John | F. | Ginley | | $2,000,000.00 | | $11,008,443.00 | $13,008,443.00 | Ginley, April (1923) |
| 205 | Dianne | | Gladstone | | $2,000,000.00 | | $5,597,609.00 | $7,597,609.00 | Gladstone, Herbert (115) |
| 206 | Keith | Alexander | Glascoe | | $2,000,000.00 | | | $2,000,000.00 | Squef, Veronica (1223) |
| 207 | Barry | H. | Glick | | $2,000,000.00 | | $5,371,129.00 | $7,371,129.00 | Glick, Judith (3204) |
| 208 | Michael | | Gogliormella | | $2,000,000.00 | | $9,466,704.00 | $11,466,704.00 | Gogliormella, Daniela (1255) |
| 209 | Jeffrey | | Goldflam | | $2,000,000.00 | | $28,477,674.00 | $30,477,674.00 | Goldflam, Rise (2161) |
| 210 | Monica | | Goldstein | | $2,000,000.00 | | | $2,000,000.00 | Goldstein, Cecilia (536) |
| 211 | Rosa | J. | Gonzalez | | $2,000,000.00 | | $8,079,538.00 | $10,079,538.00 | Coleman, Migdalia (2474) |
| 212 | Lynn | Catherine | Goodchild | | $2,000,000.00 | | $15,826,441.00 | $17,826,441.00 | Goodchild, Ellen and Goodchild III, William (208-209) |
| 213 | Catherine | C. | Gorayeb | | $2,000,000.00 | | $12,086,519.00 | $14,086,519.00 | Gorayeb, Claire (2891) |
| 214 | Michael | Edward | Gould | | $2,000,000.00 | | $46,339,847.00 | $48,339,847.00 | Anderson, Kathryn (2437) |
| 215 | Christopher | Michael | Grady | | $2,000,000.00 | | $16,351,666.00 | $18,351,666.00 | DOE AP142 (1250) |
| 216 | David | Martin | Graifman | | $2,000,000.00 | | | $2,000,000.00 | Huin, Christine (1246) |
| 217 | Lauren | C. | Grandcolas | | $2,000,000.00 | | $12,723,963.00 | $14,723,963.00 | Grandcolas, Jack (2622) |
| 218 | Christopher | Stewart | Gray | | $2,000,000.00 | | $14,687,569.00 | $16,687,569.00 | Gray, James Stewart (2901) |
| 219 | Ian | J. | Gray | | $2,000,000.00 | | | $2,000,000.00 | Raley, Ana (170) |
| 220 | James | Michael | Gray | | $2,000,000.00 | | $9,486,335.00 | $11,486,335.00 | Gray, Jean (929 as "DOE" Plaintiff) |
| 221 | Wade | Brian | Green | | | $2,000,000.00 | $7,675,903.00 | $9,675,903.00 | Green, Roxanne (1584) |
| 222 | Eileen | | Greenstein | | $2,000,000.00 | | | $2,000,000.00 | Greenstein, Michael (2056) |
| 223 | Donald | H. | Gregory | | $2,000,000.00 | | $5,761,659.00 | $7,761,659.00 | Gregory, Maureen (2637) |
| 224 | David | Joseph | Grimner | | $2,000,000.00 | | $7,540,326.00 | $9,540,326.00 | Grimner, Judith (1024) |
| 225 | Joseph | | Grzelak | | $2,000,000.00 | | | $2,000,000.00 | Grzelak, Joanne (1524) |
| 226 | Matthew | James | Grzymalski | | $2,000,000.00 | | | $2,000,000.00 | Grzymalski, Patricia (3436) |
| 227 | Philip | T. | Guza | | $2,000,000.00 | | | $2,000,000.00 | Guza, Thomas (2325) |
| 228 | Barbara | | Guzzardo | | $2,000,000.00 | | $6,758,072.00 | $8,758,072.00 | Guzzardo, Sr., Anthony (609) |
| 229 | David | | Halderman | | $2,000,000.00 | | | $2,000,000.00 | Halderman, Geraldine (1156) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 230 | Robert | | Hamilton | | $ 2,000,000.00 | | $ 8,743,147.00 | $ 10,743,147.00 | Hamilton, Elizabeth (1595) |
| 231 | Felicia | | Hamilton | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ventura, Lisa (723) |
| 232 | Carl | Max | Hammond | Jr. | $ 2,000,000.00 | | $ 9,453,818.00 | $ 11,453,818.00 | Sumner, Cynthia (1664) |
| 233 | Sean | | Hanley | | $ 2,000,000.00 | | $ 7,863,071.00 | $ 9,863,071.00 | Hanley, Bryan (1811) |
| 234 | Sue | Ju | Hanson | | $ 2,000,000.00 | | $ 10,691,128.00 | $ 12,691,128.00 | Kim, John (2001) |
| 235 | Frances | | Hacos | | $ 2,000,000.00 | | $ 1,839,549.00 | $ 3,839,549.00 | Galea, Maria Ann (1648) |
| 236 | Aisha | Ann | Harris | | $ 2,000,000.00 | | $ 10,136,771.00 | $ 12,136,771.00 | Harris, Arvette D. (3344) |
| 237 | Terence | Sean | Hatton | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hatton, Elizabeth (1644) |
| 238 | Robert | Jay | Hayes | | $ 2,000,000.00 | | $ 14,810,662.00 | $ 16,810,662.00 | Hayes, Debora (3116) |
| 239 | Scott | | Hazelcorn | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hazelcorn, Charles (2539) |
| 240 | Michele | M. | Heidenberger | | | $ 2,000,000.00 | | $ 2,000,000.00 | Heidenberger, Thomas (1890) |
| 241 | Mark | | Hemschoot | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hemschoot, Debora (1707) |
| 242 | Michelle | Marie | Henrique | | $ 2,000,000.00 | | $ 10,324,362.00 | $ 12,324,362.00 | Henrique, George (885) |
| 243 | William | | Henry | | $ 2,000,000.00 | | | $ 2,000,000.00 | Henry, Ethel M. (1817) |
| 244 | Claribel | | Hernandez | | $ 2,000,000.00 | | $ 10,235,361.00 | $ 12,235,361.00 | Hernandez, Sr., Eslyn (965) |
| 245 | Jeffrey | A. | Hersh | | $ 2,000,000.00 | | $ 5,620,902.00 | $ 7,620,902.00 | Hersch, Leslie (1366) |
| 246 | Thomas | J. | Hetzel | | $ 2,000,000.00 | | $ 9,984,586.00 | $ 11,984,586.00 | Hetzel, Diana (1556) |
| 247 | Robert | Wayne | Hobson | III | $ 2,000,000.00 | | $ 12,968,363.00 | $ 14,968,363.00 | McNutt, Cynthia (1194) |
| 248 | Ronald | George | Hoerner | | $ 2,000,000.00 | | $ 5,135,304.00 | $ 7,135,304.00 | Hoerner, Barbara (2439) |
| 249 | Patrick | Aloysius | Hoey | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hoey, Eileen (195 as "DOE" Plaintiff) |
| 250 | Michele | | Hoffman | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hoffmann, Gail (405) |
| 251 | Stephen | G. | Hoffman | | $ 2,000,000.00 | | $ 20,852,466.00 | $ 22,852,466.00 | Hoffmann, Gabrielle L. (1301 as "DOE" Plaintiff) |
| 252 | Frederick | | Hoffmann | | $ 2,000,000.00 | | $ 12,082,508.00 | $ 14,082,508.00 | Hoffmann, Gail (269) |
| 253 | Jimmie | Ira | Holley | | $ 2,000,000.00 | | $ 5,215,090.00 | $ 7,215,090.00 | Jackson-Holley, Martha (2623) |
| 254 | Elizabeth | | Holmes | | $ 2,000,000.00 | | | $ 2,000,000.00 | Byas, Vivian (895) |
| 255 | Michael | Joseph | Horn | | $ 2,000,000.00 | | | $ 2,000,000.00 | Horn, Charles (2589) |
| 256 | Matthew | D. | Horning | | $ 2,000,000.00 | | $ 12,362,478.00 | $ 14,362,478.00 | Horning, Kurt D. (2534 as "DOE" Plaintiff) |
| 257 | Robert | L. | Horohoe | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Horohoe, Patricia and Horohoe, Robert (1291-1292) |
| 258 | Michael | Robert | Horrocks | | $ 2,000,000.00 | | | $ 2,000,000.00 | Horrocks, Miriam (3208) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT--OR OTHER NOTED PLEADING--WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 259 | Aaron | | Horwitz | | $ 2,000,000.00 | | $ 22,822,922.00 | $ 24,822,922.00 | Horwitz, Elizabeth and Horwitz, Allan (2443-2444) |
| 260 | Uhuru | Gonja | Houston | | $ 2,000,000.00 | | $ 11,598,275.00 | $ 13,598,275.00 | Houston, Sonya (2218) |
| 261 | Stephen | | Huczko | Jr. | $ 2,000,000.00 | | $ 8,502,298.00 | $ 10,502,298.00 | Mcguire, Kathleen C. (2553) |
| 262 | Thomas | F. | Hughes | Jr. | | $ 2,000,000.00 | $ 7,993,751.00 | $ 9,993,751.00 | Hughes, Rosanne (1296) |
| 263 | Kris | Robert | Hughes | | $ 2,000,000.00 | | $ 27,878,813.00 | $ 29,878,813.00 | Hughes, Henry R. (1495) |
| 264 | Paul | Rexford | Hughes | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hughes, Donna S. (3174) |
| 265 | William | Christopher | Hunt | | $ 2,000,000.00 | | $ 23,351,882.00 | $ 25,351,882.00 | Hunt, Jennifer W. (1220) |
| 266 | Robert | Joseph | Hymel | | $ 2,000,000.00 | | $ 6,348,593.00 | $ 8,348,593.00 | Lipinski, Beatriz Hymel (120) |
| 267 | Thomas | Edward | Hynes | | $ 2,000,000.00 | | $ 10,877,696.00 | $ 12,877,696.00 | Hynes, Carolyne (1634) |
| 268 | Joseph | A. | Ianelli | | $ 2,000,000.00 | | $ 9,829,223.00 | $ 11,829,223.00 | Ianelli, Joseph (875) |
| 269 | Zuhtu | | Ibis | | $ 2,000,000.00 | | $ 14,022,116.00 | $ 16,022,116.00 | Uyar, Leyla (2403) |
| 270 | Michael | Patrick | Iken | | $ 2,000,000.00 | | | $ 2,000,000.00 | Iken, Monica (432) |
| 271 | Christopher | Noble | Ingrassia | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ingrassia, Gloria (122) |
| 272 | Douglas | Jason | Irgang | | $ 2,000,000.00 | | $ 26,793,061.00 | $ 28,793,061.00 | Irgang, Steven (832) |
| 273 | Erik | Hans | Isbrandtsen | | $ 2,000,000.00 | | | $ 2,000,000.00 | Isbrandtsen, Lauri and Isbrandtsen, Dirk (3177-3178) |
| 274 | Waleed | | Iskandar | | $ 2,000,000.00 | | | $ 2,000,000.00 | Marconet, May (3418) |
| 275 | Michael | Grady | Jacobs | | $ 2,000,000.00 | | $ 5,181,120.00 | $ 7,181,120.00 | Brady, Michael and Brady, Peter (2259-2260) |
| 276 | Jason | Kyle | Jacobs | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP99 (826) |
| 277 | Steven | A. | Jacobson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Jacobson Deborah B. (3439) |
| 278 | Steven | Donald | Jacoby | | $ 2,000,000.00 | | | $ 2,000,000.00 | Jacoby, Kimberly (2558) |
| 279 | Jake | | Jagoda | | $ 2,000,000.00 | | $ 11,095,466.00 | $ 13,095,466.00 | Jagoda, Anna and Jagoda, Louis (2884-2885) |
| 280 | Robert | A. | Jalbert | | $ 2,000,000.00 | | $ 4,723,452.00 | $ 6,723,452.00 | Jalbert, Catherine (2247) |
| 281 | Amy | Nicole | Jarret | | $ 2,000,000.00 | | | $ 2,000,000.00 | Trudeau, Marilyn and Jarret, Aram (1007-1008) |
| 282 | Joseph | | Jenkins | Jr. | $ 2,000,000.00 | | $ 4,728,870.00 | $ 6,728,870.00 | Jenkins, Jennifer (842) |
| 283 | Prem | N. | Jerath | | $ 2,000,000.00 | | $ 6,260,957.00 | $ 8,260,957.00 | DOE AP38 (108) |
| 284 | Dennis | Michael | Johnson | | $ 2,000,000.00 | | $ 7,667,460.00 | $ 9,667,460.00 | Johnson, Joyce (375) |
| 285 | Charles | Edward | Jones | | | $ 2,000,000.00 | $ 11,649,055.00 | $ 13,649,055.00 | Jones, Mary (2426) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 286 | Jane | Eileen | Josiah | | $ 2,000,000.00 | | $ 5,798,403.00 | $ 7,798,403.00 | Josiah, Jennifer and Satish, Kelly (45-46) |
| 287 | Anthony | | Jovic | | $ 2,000,000.00 | | $ 10,039,465.00 | $ 12,039,465.00 | Jovic, Semija (3371) |
| 288 | Sheldon | Robert | Kanter | | $ 2,000,000.00 | | $ 6,683,235.00 | $ 8,683,235.00 | Kanter, Tamara (299 as "DOE" Plaintiff |
| 289 | Robin | | Kaplan | | $ 2,000,000.00 | | $ 9,409,286.00 | $ 11,409,286.00 | Kaplan, Francine (3049) |
| 290 | William | A. | Karnes | | $ 2,000,000.00 | | $ 7,517,012.00 | $ 9,517,012.00 | Vandever, Brenda (3466) |
| 291 | Charles | | Kasper | | $ 2,000,000.00 | | $ 6,000,431.00 | $ 8,000,431.00 | Kasper, Laureen (3441) |
| 292 | Edward | T. | Keane | | $ 2,000,000.00 | | $ 2,820,405.00 | $ 4,820,405.00 | Keane, Barbara (1392) |
| 293 | Barbara | A. | Keating | | $ 2,000,000.00 | | | $ 2,000,000.00 | Keating, Michael (3125) |
| 294 | Leo | Russell | Keene | III | $ 2,000,000.00 | | | $ 2,000,000.00 | Keene, Kristen (2329) |
| 295 | William | Hill | Kelly | Jr. | $ 2,000,000.00 | | $ 10,237,508.00 | $ 12,237,508.00 | Kelly, JoAnne and Kelly, William (2467-2468) |
| 296 | John | Richard | Keohane | | $ 2,000,000.00 | | $ 11,232,156.00 | $ 13,232,156.00 | Keohane, Donald (2296) |
| 297 | Ralph | Francis | Kershaw | | $ 2,000,000.00 | | $ 5,300,016.00 | $ 7,300,016.00 | Kershaw, Hedi (3357) |
| 298 | Howard | L. | Kestenbaum | | $ 2,000,000.00 | | $ 6,117,366.00 | $ 8,117,366.00 | Kestenbaum, Granvillette (2593) |
| 299 | Sarah | | Khan | | $ 2,000,000.00 | | $ 9,246,658.00 | $ 11,246,658.00 | Khan, Nazam (119) |
| 300 | Taimour | | Khan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Khan, Tahira (1751) |
| 301 | Michael | Vernon | Kiefer | | $ 2,000,000.00 | | $ 12,955,659.00 | $ 14,955,659.00 | Kiefer, Jr., Henry (2174) |
| 302 | Brian | Kevin | Kinney | | $ 2,000,000.00 | | $ 13,517,688.00 | $ 15,517,688.00 | Kinney Lewandowski, Alison (2316) |
| 303 | Chris | M. | Kirby | | $ 2,000,000.00 | | $ 10,340,759.00 | $ 12,340,759.00 | Kirby, Jr., James (2700) |
| 304 | Howard | Barry | Kirschbaum | | $ 2,000,000.00 | | $ 6,448,162.00 | $ 8,448,162.00 | Kirschbaum, Rochelle (2831) |
| 305 | Thomas | Patrick | Knox | | $ 2,000,000.00 | | | $ 2,000,000.00 | Knox, Nancy (278) |
| 306 | Deborah | | Kobus | | $ 2,000,000.00 | | $ 8,472,505.00 | $ 10,472,505.00 | Kobus, Robert (878) |
| 307 | Ryan | Ashley | Kohart | | $ 2,000,000.00 | | $ 26,988,299.00 | $ 28,988,299.00 | Kohart, Sr., Geoffrey (2140) |
| 308 | Suzanne | | Kondratenko | | $ 2,000,000.00 | | $ 16,315,910.00 | $ 18,315,910.00 | Garrison, Aimee (3383) |
| 309 | Scott | | Koprzko | | $ 2,000,000.00 | | $ 8,419,135.00 | $ 10,419,135.00 | Mercer, Joyce (1779) |
| 310 | Danielle | | Kousoulis | | $ 2,000,000.00 | | | $ 2,000,000.00 | Kousoulis, Zoe (2639) |
| 311 | William | E. | Krukowski | | $ 2,000,000.00 | | $ 9,335,882.00 | $ 11,335,882.00 | Inzerillo, Lisa (3196) |
| 312 | Kenneth | B. | Kumpel | | $ 2,000,000.00 | | $ 8,114,310.00 | $ 10,114,310.00 | Kumpel, Nancy (1030) |
| 313 | Joseph | A. | LaFalce | | $ 2,000,000.00 | | $ 4,052,486.00 | $ 6,052,486.00 | LaFalce, Jr., Dominick (2327) |
| 314 | Neil | Kwong-Wah | Lai | | $ 2,000,000.00 | | $ 3,778,240.00 | $ 5,778,240.00 | Pan, Hui (1658) |
| 315 | Franco | | Lalama | | $ 2,000,000.00 | | $ 8,328,659.00 | $ 10,328,659.00 | Lalama, Linda (2790) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING-WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 316 | Chow | Kwan | Lam | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lam, Amy (2571) |
| 317 | Brendan | Mark | Lang | | | $ 2,000,000.00 | $ 15,545,777.00 | $ 17,545,777.00 | Pangborn, Sandra (3009) |
| 318 | Michele | | Lanza | | $ 2,000,000.00 | | $ 9,143,037.00 | $ 11,143,037.00 | Lanza, Jr., Robert (552 as "DOE" Plaintiff) |
| 319 | Christopher | R. | Larrabee | | $ 2,000,000.00 | | $ 21,435,517.00 | $ 23,435,517.00 | Larrabee, Stephen (2662) |
| 320 | Jeannine | | LaVerde | | $ 2,000,000.00 | | $ 10,027,475.00 | $ 12,027,475.00 | LaVerde, Dolores (386) |
| 321 | Anna | A. | Lavery | | $ 2,000,000.00 | | | $ 2,000,000.00 | Laverty-Castincira, Deema (3168) |
| 322 | Robert | A. | Lawrence | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Lawrence, Suzanne (1172) |
| 323 | David | William | Laychak | | $ 2,000,000.00 | | $ 10,016,485.00 | $ 12,016,485.00 | Laychak, Laurie (3306) |
| 324 | Neil | J. | Leavy | | $ 2,000,000.00 | | $ 8,620,463.00 | $ 10,620,463.00 | Leavy, Ann (624) |
| 325 | Linda | C. | Lee | | $ 2,000,000.00 | | $ 9,372,311.00 | $ 11,372,311.00 | Lee, Mvong (1921) |
| 326 | David | S. | Lee | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lee, Angela (1901 as "DOE" Plaintiff) |
| 327 | Daniel | John | Lee | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lee, Kellie (3162 as "DOE" Plaintiff) |
| 328 | David | Prudencio | Lemagne | | $ 2,000,000.00 | | $ 12,849,717.00 | $ 14,849,717.00 | Lemagne, Magaly (2564) |
| 329 | John | D. | Levi | | | $ 2,000,000.00 | $ 7,193,228.00 | $ 9,193,228.00 | Levi, Dennis and Levi, Jennifer (2216-2217) |
| 330 | Edward | Damian | Lichtschein | | $ 2,000,000.00 | | $ 9,719,470.00 | $ 11,719,470.00 | Lichtschein, Mark (735 as "DOE" Plaintiff) |
| 331 | Craig | V. | Lilore | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lilore, Caroline (1754) |
| 332 | Thomas | V. | Linehan | Jr. | $ 2,000,000.00 | | $ 17,273,621.00 | $ 19,273,621.00 | Linehan, Carol (1622) |
| 333 | Alan | Patrick | Linton | Jr. | $ 2,000,000.00 | | $ 13,029,421.00 | $ 15,029,421.00 | Linton, Alan (2205) |
| 334 | Francisco | Alberto | Liriano | | $ 2,000,000.00 | | | $ 2,000,000.00 | Liriano, Seelochini (3403) |
| 335 | Ming-Hao | | Liu | | $ 2,000,000.00 | | $ 8,551,783.00 | $ 10,551,783.00 | Liu, Jiun-Min (3158) |
| 336 | Catherine | Lisa | LoGuidice | | $ 2,000,000.00 | | $ 11,661,500.00 | $ 13,661,500.00 | Masak, Catherine (2605) |
| 337 | Laura | M. | Longing | | $ 2,000,000.00 | | $ 11,362,506.00 | $ 13,362,506.00 | Longing, Christopher (2679) |
| 338 | Daniel | | Lopez | | | $ 2,000,000.00 | | $ 2,000,000.00 | Davila-Lopez, Elizabeth (3264) |
| 339 | Joseph | | Lovero | | $ 2,000,000.00 | | $ 6,387,334.00 | $ 8,387,334.00 | Lovero, James (733) |
| 340 | Lee | Charles | Ludwig | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ludwig, Michelle (1051) |
| 341 | Sean | Thomas | Lugano | | $ 2,000,000.00 | | $ 3,074,949.00 | $ 5,074,949.00 | Lugano, Eileen (14) |
| 342 | Anthony | | Luparello | | $ 2,000,000.00 | | $ 81,319,151.00 | $ 83,319,151.00 | Luparello, Geraldine (2494) |
| 343 | Gary | Frederick | Lumick | III | $ 2,000,000.00 | | $ 18,982,926.00 | $ 20,982,926.00 | Lumick, Howard (2808) |
| 344 | Linda | Anne | Luzzicone | | $ 2,000,000.00 | | | | Luzzicone, Ralph (649) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 345 | Alexander | | Lygin | | $ 2,000,000.00 | | $ 11,213,629.00 | $ 13,213,629.00 | Lygina, Valentina and Lygin, Vladimir (1346-1347) |
| 346 | CeeCee | Louise | Lyles | | $ 2,000,000.00 | | $ 9,204,988.00 | $ 11,204,988.00 | Lyles, Lorne (1444) |
| 347 | Michael | Francis | Lynch | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lyles, Sr., John (1031) |
| 348 | Michael | Francis | Lynch | | | $ 2,000,000.00 | $ 10,566,545.00 | $ 12,566,545.00 | Lynch, Denise (2413) |
| 349 | Sean | Patrick | Lynch | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lynch, Michael (2779) |
| 350 | Patrick | John | Lyons | | $ 2,000,000.00 | | $ 10,177,090.00 | $ 12,177,090.00 | Lyons-Loeffler, Irene (2026) |
| 351 | Richard | B. | Madden | | $ 2,000,000.00 | | | $ 2,000,000.00 | Lezynski, Maura (1956) |
| 352 | Noell | | Maerz | | $ 2,000,000.00 | | | $ 2,000,000.00 | Maerz, Jennifer (1891) |
| 353 | Joseph | | Maffeo | | $ 2,000,000.00 | | $ 10,655,445.00 | $ 12,655,445.00 | Maffeo-Melloy, Linda (669) |
| 354 | Thomas | A. | Mahon | | $ 2,000,000.00 | | $ 12,407,510.00 | $ 14,407,510.00 | Mahon, Beth (2842) |
| 355 | William | J. | Mahoney | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Mahoney, Donna (1860) |
| 356 | Joseph | | Mangano | | $ 2,000,000.00 | | | $ 2,000,000.00 | Mangano, Kathleen (1666) |
| 357 | Sara | Elizabeth | Manley | | $ 2,000,000.00 | | $ 28,399,894.00 | $ 30,399,894.00 | Harvey, Robert (2935) |
| 358 | Kenneth | | Marino | | $ 2,000,000.00 | | $ 9,345,068.00 | $ 11,345,068.00 | Marino, Katrina (1861) |
| 359 | Vita | | Marino | | $ 2,000,000.00 | | $ 23,337,541.00 | $ 25,337,541.00 | Dodge, Jonathan (273) |
| 360 | Kevin | D. | Marlo | | $ 2,000,000.00 | | | $ 2,000,000.00 | Marlo, Dennis (1612) |
| 361 | Shelley | A. | Marshall | | $ 2,000,000.00 | | $ 11,689,608.00 | $ 13,689,608.00 | Marshall, Donn (2751) |
| 362 | Jose | Angel | Martinez | Jr. | $ 2,000,000.00 | | $ 7,107,431.00 | $ 9,107,431.00 | Martinez, Aida (3480 as "DOE" Plaintiff) |
| 363 | Paul | Richard | Martini | | $ 2,000,000.00 | | $ 11,078,427.00 | $ 13,078,427.00 | Martini, Lisa (1930) |
| 364 | Anne | Marie | Martino-Cramer | | $ 2,000,000.00 | | $ 7,266,198.00 | $ 9,266,198.00 | Martino, Anthony and Nilsen, Patricia (1016-1017) |
| 365 | Michael | | Massaroli | | $ 2,000,000.00 | | $ 20,429,320.00 | $ 22,429,320.00 | Massaroli, Diane (549) |
| 366 | Joseph | | Mathai | | $ 2,000,000.00 | | $ 13,810,579.00 | $ 15,810,579.00 | Mathai, Teresa (3423) |
| 367 | Charles | W. | Mathers | | $ 2,000,000.00 | | $ 6,838,233.00 | $ 8,838,233.00 | Mathers, Margaret (1114) |
| 368 | Robert | | Mattson | | $ 2,000,000.00 | | $ 7,933,972.00 | $ 9,933,972.00 | Mattson, Elizabeth (822) |
| 369 | Renee | A. | May | | $ 2,000,000.00 | | $ 7,074,738.00 | $ 9,074,738.00 | May, Ronald (29) |
| 370 | Edward | | Mazzella | Jr. | $ 2,000,000.00 | | $ 24,130,406.00 | $ 26,130,406.00 | Mazzella, Catherine (2706) |
| 371 | Jennifer | | Mazzotta | | $ 2,000,000.00 | | | $ 2,000,000.00 | Mazzotta, Catherine (2909) |
| 372 | Kaaria | William | Mbaya | | $ 2,000,000.00 | | $ 8,546,231.00 | $ 10,546,231.00 | Mbaya, Veristine (789) |
| 373 | Patricia | A. | McAneney | | $ 2,000,000.00 | | $ 5,311,431.00 | $ 7,311,431.00 | McAneney, James (1743) |
| 374 | John | K. | McAvoy | | $ 2,000,000.00 | | | $ 2,000,000.00 | McAvoy, Paula (1827) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE NOTED CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 375 | Kenneth | M. | McBrayer | | $ 2,000,000.00 | | | $ 2,000,000.00 | McBrayer, Marsha (2567) |
| 376 | Joseph | Paul | McDonald | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP290 (3069) |
| 377 | Brian | G. | McDonnell | | $ 2,000,000.00 | | | $ 2,000,000.00 | McDonnell-Tiberio, Margaret (593) |
| 378 | Michael | Patrick | McDonnell | | $ 2,000,000.00 | | $ 19,441,331.00 | $ 21,441,331.00 | McDonnell, Cheryl (1604) |
| 379 | Keith | | McHeffey | | $ 2,000,000.00 | | $ 19,782,334.00 | $ 21,782,334.00 | McHeffey, Sherry (1131 as "DOE" Plaintiff) |
| 380 | Stephanie | | McKenna | | $ 2,000,000.00 | | $ 6,618,878.00 | $ 8,618,878.00 | McKenna, Patricia (1542) |
| 381 | Daniel | Walker | McNeal | | $ 2,000,000.00 | | $ 20,351,861.00 | $ 22,351,861.00 | McNeal, Kathryn (2020) |
| 382 | Sean | Peter | McNulty | | $ 2,000,000.00 | | | $ 2,000,000.00 | McNulty, Rosanne (2738) |
| 383 | Robert | W. | McPadden | | $ 2,000,000.00 | | $ 11,293,016.00 | $ 13,293,016.00 | Richardson, Katherine (2159) |
| 384 | Martin | Edward | McWilliams | | $ 2,000,000.00 | | $ 9,809,385.00 | $ 11,809,385.00 | Goldberg-McWilliams, Lisa (699 as "DOE" Plaintiff) |
| 385 | Deborah | | Medwig | | $ 2,000,000.00 | | $ 9,935,337.00 | $ 11,935,337.00 | Tavolarella, Michael (381) |
| 386 | Alok | K. | Mehta | | $ 2,000,000.00 | | | $ 2,000,000.00 | Mehta, Gopal (3450) |
| 387 | Raymond | | Meisenheimer | | $ 2,000,000.00 | | $ 8,402,289.00 | $ 10,402,289.00 | Meisenheimer, Joanne (3451) |
| 388 | Stuart | Todd | Meltzer | | $ 2,000,000.00 | | | $ 2,000,000.00 | Meltzer, Lisa (2927) |
| 389 | Diarelia | J. | Mena | | $ 2,000,000.00 | | | $ 2,000,000.00 | Barahona, Victor (2817) |
| 390 | Charles | | Mendez | | $ 2,000,000.00 | | $ 9,924,604.00 | $ 11,924,604.00 | Mendez, Kerri (1809) |
| 391 | Ralph | | Mercurio | | $ 2,000,000.00 | | $ 8,194,001.00 | $ 10,194,001.00 | Mercurio, Debra (2900) |
| 392 | Gregory | | Milanowycz | | $ 2,000,000.00 | | $ 9,714,138.00 | $ 11,714,138.00 | Milanowycz, Joseph (2010) |
| 393 | Craig | James | Miller | | $ 2,000,000.00 | | $ 10,917,420.00 | $ 12,917,420.00 | Hedley, Holly (3452) |
| 394 | Robert | | Minara | | $ 2,000,000.00 | | | $ 2,000,000.00 | Minara, Christian and Minara, Ryan (1059-1060) |
| 395 | Paul | T. | Mitchell | | $ 2,000,000.00 | | $ 8,647,938.00 | $ 10,647,938.00 | Mitchell, Maureen (659) |
| 396 | Richard | P. | Miuccio | | $ 2,000,000.00 | | | $ 2,000,000.00 | Miuccio, Joyce (160) |
| 397 | Justin | John | Molisani | Jr. | $ 2,000,000.00 | | $ 45,741,374.00 | $ 47,741,374.00 | Molisani, Jodi (1704) |
| 398 | Brian | Patrick | Monaghan | | $ 2,000,000.00 | | $ 11,313,212.00 | $ 13,313,212.00 | Monaghan, Bernard (1552) |
| 399 | Cheryl | Ann | Monyak | | $ 2,000,000.00 | | $ 9,266,180.00 | $ 11,266,180.00 | Monyak, Michael (3110) |
| 400 | Lindsay | S. | Morehouse | | $ 2,000,000.00 | | $ 26,632,407.00 | $ 28,632,407.00 | Maycen, Kathleen (58) |
| 401 | Lynne | Irene | Morris | | $ 2,000,000.00 | | $ 24,166,646.00 | $ 26,166,646.00 | Morris, Harold and Morris, Patricia (2918-2919) |
| 402 | William | David | Moskal | | $ 2,000,000.00 | | | $ 2,000,000.00 | Moskal, Lorraine (383) |
| | | | | | $ 2,000,000.00 | | | | |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 403 | Peter | C. | Moutos | | $ 2,000,000.00 | | | $ 2,000,000.00 | Belding, Mary (1742 as "DOE" Plaintiff) |
| 404 | Richard | | Muldowney | | $ 2,000,000.00 | | $ 8,656,263.00 | $ 10,656,263.00 | Muldowney, Constance (3453) |
| 405 | Peter | James | Mulligan | | $ 2,000,000.00 | | $ 23,648,106.00 | $ 25,648,106.00 | Mulligan Wightman, Sara (453) |
| 406 | Michael | Joseph | Mullin | | $ 2,000,000.00 | | $ 21,259,503.00 | $ 23,259,503.00 | Mullin, Lynn (1610) |
| 407 | James | Donald | Munhall | | $ 2,000,000.00 | | $ 12,249,622.00 | $ 14,249,622.00 | Munhall, Susan (1421) |
| 408 | Carlos | | Munoz | | $ 2,000,000.00 | | $ 7,404,903.00 | $ 9,404,903.00 | Arzayus, Maritza (1115) |
| 409 | Robert | | Murach | | $ 2,000,000.00 | | $ 14,974,014.00 | $ 16,974,014.00 | Murach, Laurie (2785) |
| 410 | Edward | Charles | Murphy | | $ 2,000,000.00 | | $ 8,601,129.00 | $ 10,601,129.00 | Murphy, Ryan (2617) |
| 411 | Christopher | W. | Murphy | | $ 2,000,000.00 | | $ 23,733,639.00 | $ 25,733,639.00 | Murphy, Catherine (2463) |
| 412 | John | Joseph | Murray | | $ 2,000,000.00 | | $ 44,396,148.00 | $ 46,396,148.00 | Murray, Rosemary (1384) |
| 413 | Manika | | Narula | | $ 2,000,000.00 | | | $ 2,000,000.00 | Narula, Baldev (948) |
| 414 | Rayman | Marcus | Neblett | | $ 2,000,000.00 | | $ 8,338,711.00 | $ 10,338,711.00 | Neblett, Zandra (2089) |
| 415 | Pete | | Negron | | $ 2,000,000.00 | | $ 9,368,581.00 | $ 11,368,581.00 | Negron, Leila (855) |
| 416 | James | | Nelson | | $ 2,000,000.00 | | $ 10,220,517.00 | $ 12,220,517.00 | Nelson, Roseanne (2238) |
| 417 | Ann | Nicole | Nelson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Nelson, Gary (471) |
| 418 | Khang | N. | Nguyen | | $ 2,000,000.00 | | $ 8,275,974.00 | $ 10,275,974.00 | Hongayen, Tu (3054) |
| 419 | Martin | Stewart | Niederer | | $ 2,000,000.00 | | $ 23,246,560.00 | $ 25,246,560.00 | Niederer, Charles (3479) |
| 420 | Alfonse | J. | Niedermeyer | | $ 2,000,000.00 | | | $ 2,000,000.00 | Niedermeyer, Nancy (2210) |
| 421 | Troy | Edward | Nilsen | | $ 2,000,000.00 | | | $ 2,000,000.00 | Nilsen, Jennifer (680) |
| 422 | Daniel | R. | Nolan | | $ 2,000,000.00 | | $ 8,669,941.00 | $ 10,669,941.00 | Nolan, Renee (2449) |
| 423 | James | A. | Oakley | | $ 2,000,000.00 | | $ 11,397,111.00 | $ 13,397,111.00 | Oakley, Denise (2313) |
| 424 | Daniel | | O'Callaghan | | $ 2,000,000.00 | | | $ 2,000,000.00 | O'Callaghan, Rhonda (2008) |
| 425 | Douglas | E. | Oelschlager | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP44 (207) |
| 426 | Gerald | M. | Olcott | | $ 2,000,000.00 | | $ 5,394,873.00 | $ 7,394,873.00 | Olcott, Lynn (3380) |
| 427 | Peter | J. | O'Neill | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | O'Neill, Jeanne and O'Neill, Peter: (2887-2888) |
| 428 | Kevin | M. | O'Rourke | | $ 2,000,000.00 | | | $ 2,000,000.00 | O'Rourke, Maryann (1830) |
| 429 | Pablo | | Ortiz | | $ 2,000,000.00 | | $ 6,817,885.00 | $ 8,817,885.00 | Velez-Mundo, Edna (1729) |
| 430 | Emilio | | Ortiz | | | $ 2,000,000.00 | $ 8,220,102.00 | $ 10,220,102.00 | Garcia-Ortiz, Wanda (3205) |
| 431 | Todd | Joseph | Ouida | | $ 2,000,000.00 | | $ 22,926,624.00 | $ 24,926,624.00 | Ouida, Herbert (2609) |
| 432 | Diana | B. | Padro | | $ 2,000,000.00 | | | $ 2,000,000.00 | Padro-Lebron, Jose (2149) |
| 433 | Richard | A. | Palazzolo | | $ 2,000,000.00 | | $ 11,307,558.00 | $ 13,307,558.00 | Palazzolo, Annette (3070) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 434 | Dominique | Lisa | Pandolfo | | $ 2,000,000.00 | | $ 12,062,969.00 | $ 14,062,969.00 | Pandolfo, Barbara (2353) |
| 435 | James | N. | Pappageorge | | $ 2,000,000.00 | | $ 9,314,183.00 | $ 11,314,183.00 | Pappageorge, Juana (1936) |
| 436 | George | | Paris | | $ 2,000,000.00 | | $ 21,188,555.00 | $ 23,188,555.00 | Paris, Christina (1745) |
| 437 | Hashmukbhai | C. | Parmar | | $ 2,000,000.00 | | $ 9,095,091.00 | $ 11,095,091.00 | Parmar, Bharti (3004) |
| 438 | Jerrold | H. | Paskins | | $ 2,000,000.00 | | $ 6,100,265.00 | $ 8,100,265.00 | Slick, Inez (2942) |
| 439 | Steven | Bennett | Paterson | | $ 2,000,000.00 | | $ 13,176,905.00 | $ 15,176,905.00 | Paterson, Lisa (1926) |
| 440 | Cira | Marie | Patti | | $ 2,000,000.00 | | $ 7,518,116.00 | $ 9,518,116.00 | Patti, Frances and Patti, Michael (513-514) |
| 441 | Angel | R. | Pena | | $ 2,000,000.00 | | $ 7,464,214.00 | $ 9,464,214.00 | Pena, Michele (1632) |
| 442 | Carl | Allen | Peralta | | $ 2,000,000.00 | | $ 20,166,362.00 | $ 22,166,362.00 | Peralta, Cielita (2695) |
| 443 | Jon | A. | Perconti | | $ 2,000,000.00 | | $ 107,779,294.00 | $ 109,779,294.00 | Perconti, Tammy (1080) |
| 444 | Danny | | Pesce | | $ 2,000,000.00 | | $ 7,271,088.00 | $ 9,271,088.00 | Pesce, Chiara and Pesce, Paolo (538-539) |
| 445 | Mark | James | Petrocelli | | $ 2,000,000.00 | | $ 23,073,982.00 | $ 25,073,982.00 | Petrocelli, Nicole (627) |
| 446 | Philip | Scott | Petti | | $ 2,000,000.00 | | $ 8,140,586.00 | $ 10,140,586.00 | Petti, Eileen (3198) |
| 447 | Ludwig | John | Picarro | | $ 2,000,000.00 | | $ 12,279,446.00 | $ 14,279,446.00 | Picarro, Susan (127) |
| 448 | Joseph | | Pick | | $ 2,000,000.00 | | $ 14,555,972.00 | $ 16,555,972.00 | Piccolo-Pick, Marie (1722) |
| 449 | Bernard | | Pietronico | | $ 2,000,000.00 | | $ 41,051,522.00 | $ 43,051,522.00 | Pietronico, Jacqueline (2279) |
| 450 | Nicholas | P. | Pietrunti | | $ 2,000,000.00 | | | $ 2,000,000.00 | Pietrunti, Jr., John (2334) |
| 451 | Christopher | Todd | Pitman | | $ 2,000,000.00 | | $ 94,161,497.00 | $ 96,161,497.00 | Pitman, Eric (3319) |
| 452 | Joshua | Michael | Piver | | $ 2,000,000.00 | | | $ 2,000,000.00 | Piver, Susan (2397) |
| 453 | Thomas | H. | Polhemus | | $ 2,000,000.00 | | $ 9,834,432.00 | $ 11,834,432.00 | Polhemus, Barbara (1104) |
| 454 | Darin | Howard | Pontell | | $ 2,000,000.00 | | $ 12,997,835.00 | $ 14,997,835.00 | Kirschner, Devora (3217) |
| 455 | Joshua | I. | Poptean | | $ 2,000,000.00 | | $ 9,421,125.00 | $ 11,421,125.00 | Poptean, Vasile (2090) |
| 456 | James | E. | Potorti | | $ 2,000,000.00 | | $ 5,805,113.00 | $ 7,805,113.00 | Stern, Nikki (2507) |
| 457 | Brandon | J. | Powell | | $ 2,000,000.00 | | | $ 2,000,000.00 | Powell, Harry (3390) |
| 458 | Wanda | | Prince | | $ 2,000,000.00 | | | $ 2,000,000.00 | Prince, Edward (3461) |
| 459 | Kevin | M | Prior | | $ 2,000,000.00 | | $ 9,889,401.00 | $ 11,889,401.00 | Prior, Gerard (1866) |
| 460 | Carrie | Beth | Progen | | $ 2,000,000.00 | | $ 9,516,164.00 | $ 11,516,164.00 | Progen, Donald (231) |
| 461 | John | F. | Puckett | | $ 2,000,000.00 | | $ 7,262,958.00 | $ 9,262,958.00 | Puckett, Michael (175 as "DOE" Plaintiff) |
| 462 | Edward | R. | Pykon | | $ 2,000,000.00 | | | $ 2,000,000.00 | Pykon, Jacqueline (787 as "DOE" Plaintiff) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 463 | Beth | Ann | Quigley | | $ 2,000,000.00 | | $ 27,740,959.00 | $ 29,740,959.00 | Quigley, John (2672) |
| 464 | Ricardo | J. | Quinn | | $ 2,000,000.00 | | | $ 2,000,000.00 | Quinn, Virginia (3297) |
| 465 | Christopher | A. | Racaniello | | $ 2,000,000.00 | | $ 19,835,416.00 | $ 21,835,416.00 | Racaniello, Frank (2505) |
| 466 | Leonard | J. | Ragaglia | | $ 2,000,000.00 | | $ 10,293,160.00 | $ 12,293,160.00 | Ragaglia, Donna (765) |
| 467 | Michael | Paul | Ragusa | | $ 2,000,000.00 | | $ 9,396,488.00 | $ 11,396,488.00 | Ragusa, Vincent (1162) |
| 468 | Faina | Aronovna | Rapoport | | | | $7,726,215.00 | $ 9,726,215.00 | DOE AP97 (816) |
| 469 | William | Ralph | Raub | | $ 2,000,000.00 | | $ 139,102,664.00 | $ 141,102,664.00 | Raub, Maureen (542) |
| 470 | Gregg | | Reidy | | $ 2,000,000.00 | | $ 22,017,269.00 | $ 24,017,269.00 | Reidy, Thomas (368) |
| 471 | Joseph | | Reina | Jr. | $ 2,000,000.00 | | $ 10,754,502.00 | $ 12,754,502.00 | Reina, Lisa (510) |
| 472 | Thomas | Barnes | Reinig | | $ 2,000,000.00 | | $ 19,569,163.00 | $ 21,569,163.00 | Reinig-Smith, Jeanne (211 as "DOE" Plaintiff) |
| 473 | Frank | | Reisman | | $ 2,000,000.00 | | $ 16,249,078.00 | $ 18,249,078.00 | Reisman, Gayle (2643) |
| 474 | Karen | | Renda | | $ 2,000,000.00 | | $ 5,486,554.00 | $ 7,486,554.00 | Renda, Charles (653) |
| 475 | John | Thomas | Resta | | $ 2,000,000.00 | | $8,994,248.00 | $ 10,994,248.00 | Resta, Christina (359) |
| 476 | Ann | Marie | Riccoboni | | $ 2,000,000.00 | | $ 4,486,204.00 | $ 6,486,204.00 | Riccoboni, John (1876) |
| 477 | David | H. | Rice | | $ 2,000,000.00 | | $ 17,896,689.00 | $ 19,896,689.00 | Rice, Hugh (1694) |
| 478 | Claude | Daniel | Richards | | $ 2,000,000.00 | | $ 7,114,690.00 | $ 9,114,690.00 | Richards, Jim (2192 as "DOE" Plaintiff) |
| 479 | Paul | V. | Rizza | | $ 2,000,000.00 | | $ 9,482,810.00 | $ 11,482,810.00 | Rizza, Elaine (2033) |
| 480 | Michael | E. | Roberts | | $ 2,000,000.00 | | | $ 2,000,000.00 | Roberts, Paulette (1696) |
| 481 | Antonio | | Rocha | | $ 2,000,000.00 | | $ 22,766,376.00 | $ 24,766,376.00 | Rocha, Marilyn (2209) |
| 482 | Antonio | J. | Rodriques | | $ 2,000,000.00 | | $ 11,425,094.00 | $ 13,425,094.00 | Rodrigues, Cristina (2172) |
| 483 | Richard | | Rodriguez | | $ 2,000,000.00 | | $ 13,409,375.00 | $ 15,409,375.00 | Rodriguez, Cindy (3038) |
| 484 | Jean | Destrehan | Roger | | $ 2,000,000.00 | | $ 9,853,899.00 | $ 11,853,899.00 | Roger, Thomas (24 as "DOE" Plaintiff) |
| 485 | Joshua | | Rosenblum | | $ 2,000,000.00 | | $ 28,589,979.00 | $ 30,589,979.00 | Rosenblum, Susan (2773) |
| 486 | Joshua | Alan | Rosenthal | | $ 2,000,000.00 | | $16,824,467.00 | $ 18,824,467.00 | Rosenthal, Avram (2650) |
| 487 | Michael | C. | Rothberg | | $ 2,000,000.00 | | $ 132,020,266.00 | $ 134,020,266.00 | Rothberg, Jason (1116) |
| 488 | Mark | D. | Rothenberg | | $ 2,000,000.00 | | $11,183,085.00 | $ 13,183,085.00 | Rothenberg, Meredith (3218) |
| 489 | Adam | K. | Ruhalter | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ruhalter, Fern (3425) |
| 490 | Stephen | P. | Russell | | $ 2,000,000.00 | | $ 7,504,209.00 | $ 9,504,209.00 | Russell, Marie (2595) |
| 491 | Jason | Elazar | Sabbag | | $ 2,000,000.00 | | $ 14,449,947.00 | $ 16,449,947.00 | Sabbag, Ralph (1158) |
| 492 | Thomas | E. | Sabella | | $ 2,000,000.00 | | | $ 2,000,000.00 | Sabella, Diana (1786) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 493 | Scott | | Saber | | | | | | Saber, Bruce and Saber, Brian (1655-1656) |
| 494 | Jessica | Leigh | Sachs | | $ 2,000,000.00 | | $10,915,873.00 | $ 12,915,873.00 | Sachs, Stephen (2254) |
| 495 | Jude | Elias | Safi | | $ 2,000,000.00 | | $ 21,131,021.00 | $ 23,131,021.00 | Safi, John (1764) |
| 496 | Paul | Richard | Salvio | | $ 2,000,000.00 | | $ 9,639,694.00 | $ 11,639,694.00 | Giallombardo, Rosemarie (758) |
| 497 | James | K. | Samuel | Jr. | $ 2,000,000.00 | | $ 13,297,440.00 | $ 15,297,440.00 | Samuel, Linda (924) |
| 498 | James | K. | Sands | Jr. | $ 2,000,000.00 | | $ 15,443,937.00 | $ 17,443,937.00 | Sands, Jenifer (2587) |
| 499 | Christopher | A. | Santora | | $ 2,000,000.00 | | $ 10,267,790.00 | $ 12,267,790.00 | Santora, Alexander (305) |
| 500 | John | A. | Santore | | $ 2,000,000.00 | | $ 6,532,234.00 | $ 8,532,234.00 | Santore, Frances (3224) |
| 501 | Kalyan | K. | Sarkar | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE AP14 (239) |
| 502 | Robert | Louis | Scandole | Jr. | $ 2,000,000.00 | | $ 23,339,460.00 | $ 25,339,460.00 | Scandole, Sheila (1263) |
| 503 | Angela | Susan | Scheinberg | | $ 2,000,000.00 | | $ 9,701,407.00 | $ 11,701,407.00 | Scheinberg, Elliott (1590) |
| 504 | Mark | | Schwartz | | | $ 2,000,000.00 | | $ 2,000,000.00 | Schwartz, Patricia (754) |
| 505 | Adriana | | Scibetta | | | $ 2,000,000.00 | $ 11,604,435.00 | $ 13,604,435.00 | Scibetta, Charles (3463) |
| 506 | Janice | Marie | Scott | | $ 2,000,000.00 | | $ 7,982,237.00 | $ 9,982,237.00 | Scott, Abraham (2867) |
| 507 | Matthew | Carmen | Sellitto | | $ 2,000,000.00 | | $ 23,104,734.00 | $ 25,104,734.00 | Sellitto, Matthew (428) |
| 508 | Larry | John | Senko | | $ 2,000,000.00 | | $ 38,922,801.00 | $ 40,922,801.00 | Senko-Goldman, Debbi (2788) |
| 509 | Marian | Teresa | Serva | | $ 2,000,000.00 | | $ 7,739,271.00 | $ 9,739,271.00 | Serva, Bruce (114) |
| 510 | Adele | | Sessa | | $ 2,000,000.00 | | $18,701,292.00 | $ 20,701,292.00 | Sessa, Irene (559) |
| 511 | Karen | Lynn | Seymour | | $ 2,000,000.00 | | $ 14,096,975.00 | $ 16,096,975.00 | Dietrich, William (1282 as "DOE" Plaintiff) |
| 512 | Jeffrey | James | Shaw | | $ 2,000,000.00 | | | $ 2,000,000.00 | Shaw, Debra (2588) |
| 513 | Linda | June | Sheehan | | $ 2,000,000.00 | | $ 9,794,165.00 | $ 11,794,165.00 | Sheehan, Daniel (403) |
| 514 | John | Anthony | Sherry | | $ 2,000,000.00 | | $ 27,001,577.00 | $ 29,001,577.00 | Sherry, Maureen (1256 as "DOE" Plaintiff) |
| 515 | Marianne | | Simone | | $ 2,000,000.00 | | $ 3,759,139.00 | $ 5,759,139.00 | Hargrave, Teresa (694) |
| 516 | John | P. | Skala | | $ 2,000,000.00 | | $ 11,535,132.00 | $ 13,535,132.00 | Lesiw, Irene (3294) |
| 517 | Wendy | L. | Small | | $ 2,000,000.00 | | $ 8,618,026.00 | $ 10,618,026.00 | Simmons, Lawanda (3091) |
| 518 | Karl | T. | Smith | | $ 2,000,000.00 | | $ 15,470,061.00 | $ 17,470,061.00 | Smith, Joanne (1624 as "DOE" Plaintiff) |
| 519 | Jeffrey | R. | Smith | | $ 2,000,000.00 | | $ 20,576,819.00 | $ 22,576,819.00 | Bakalian, Ellen (905 as "DOE" Plaintiff) |
| 520 | Catherine | T. | Smith | | $ 2,000,000.00 | | | $ 2,000,000.00 | Cedeno, Elba (987) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED PLEADING—WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 521 | Rochelle | Monique | Snell | | $ 2,000,000.00 | | $8,749,295.00 | $ 10,749,295.00 | Tucker, Jenifer (1608) |
| 522 | Dianne | Bullis | Snyder | | $ 2,000,000.00 | | $8,447,025.00 | $ 10,447,025.00 | Snyder, John (3304) |
| 523 | Mari-Rae | | Sopper | | $ 2,000,000.00 | | $ 10,845,910.00 | $ 12,845,910.00 | Kminek, Christina (407) |
| 524 | Gregory | T. | Spagnoletti | | $ 2,000,000.00 | | | $ 2,000,000.00 | Spagnoletti, Paul (2819) |
| 525 | Thomas | | Sparacio | | $ 2,000,000.00 | | $ 18,206,935.00 | $ 20,206,935.00 | Magnus-Sparacio, Cheri (530) |
| 526 | John | Anthony | Spataro | | $ 2,000,000.00 | | $ 10,928,862.00 | $ 12,928,862.00 | Wellington, Patricia (87) |
| 527 | Robert | W. | Spear | Jr. | $ 2,000,000.00 | | $ 11,224,428.00 | $ 13,224,428.00 | Catalano, Lorraine (2107) |
| 528 | Richard | J. | Stadelberger | | $ 2,000,000.00 | | $ 7,463,358.00 | $ 9,463,358.00 | Stadelberger, Vee (2860) |
| 529 | Eric | | Stahlman | | $ 2,000,000.00 | | $ 16,729,379.00 | $ 18,729,379.00 | Stahlman, Blanca (1575) |
| 530 | Gregory | | Stajk | | $ 2,000,000.00 | | | $ 2,000,000.00 | Somerville, Jeanie (2940) |
| 531 | Jeffrey | | Stark | | $ 2,000,000.00 | | $ 9,654,625.00 | $ 11,654,625.00 | Stark, Rosemary (1818) |
| 532 | Craig | William | Staub | | $ 2,000,000.00 | | $ 24,014,360.00 | $ 26,014,360.00 | Staub, Stacey (782) |
| 533 | Eric | Thomas | Steen | | $ 2,000,000.00 | | $ 16,134,703.00 | $ 18,134,703.00 | Steen, Blanche (1380) |
| 534 | Richard | H. | Stewart | Jr. | $ 2,000,000.00 | | $17,669,466.00 | $ 19,669,466.00 | Stewart, Joan and Stewart, Richard (2480-2409) |
| 535 | Douglas | J. | Stone | Jr. | $ 2,000,000.00 | | $ 6,735,740.00 | $ 8,735,740.00 | Parker, III, Charles (3471) |
| 536 | James | | Straine | | | $ 2,000,000.00 | | $ 2,000,000.00 | Straine, Patricia (1180) |
| 537 | George | | Strauch | | $ 2,000,000.00 | | | $ 2,000,000.00 | Strauch, Virginia (818) |
| 538 | Larry | Lee | Strickland | | $ 2,000,000.00 | | | $ 2,000,000.00 | Strickland, Debra (2348) |
| 539 | Walwyn | W. | Stuart | Jr. | $ 2,000,000.00 | | $ 13,368,855.00 | $ 15,368,855.00 | Stuart, Thelma (2324) |
| 540 | William | | Sugra | | $ 2,000,000.00 | | $ 9,179,343.00 | $ 11,179,343.00 | Sugra, Elma and Sugra, William (2896-2897) |
| 541 | Daniel | | Suhr | | $ 2,000,000.00 | | $ 9,440,200.00 | $ 11,440,200.00 | Suhr, Nancy (1801) |
| 542 | Patrick | | Sullivan | | $ 2,000,000.00 | | $ 20,824,200.00 | $ 22,824,200.00 | Sullivan, Patrick (1215) |
| 543 | Thomas | G. | Sullivan | | $ 2,000,000.00 | | | $ 2,000,000.00 | Sullivan, Deirdre (2226) |
| 544 | Hilario | Soriano | Sumaya | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Sumaya, Estrella (1238) |
| 545 | Colleen | M. | Supinski | | $ 2,000,000.00 | | $ 9,308,932.00 | $ 11,308,932.00 | Supinski, Steven (3376) |
| 546 | Brian | D. | Sweeney | | | $ 2,000,000.00 | | $ 2,000,000.00 | Roth, Julie (2473) |
| 547 | Gina | | Sztejnberg | | $ 2,000,000.00 | | | $ 2,000,000.00 | Sztejnberg, Michael (3470) |
| 548 | Joann | | Tabeek | | $ 2,000,000.00 | | $ 5,558,948.00 | $ 7,558,948.00 | Tabeek, Alex (562) |
| 549 | Phyllis | | Talbot | | $ 2,000,000.00 | | | $ 2,000,000.00 | Talbot, Joseph (2487) |
| 550 | Robert | R. | Talhami | | $ 2,000,000.00 | | $ 18,721,603.00 | $ 20,721,603.00 | Talhami, Diana (1488) |
| 551 | Hector | R. | Tamayo | | $ 2,000,000.00 | | $ 6,371,134.00 | $ 8,371,134.00 | Tamayo, Evelyn (2177) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 552 | Dennis | Gerard | Taormina | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Taormina, Diane (1738) |
| 553 | Michael | M. | Taylor | | $ 2,000,000.00 | | $ 14,177,313.00 | $ 16,177,313.00 | Crenshaw, Mary (2971) |
| 554 | Karl | W. | Teepe | | $ 2,000,000.00 | | $ 5,784,008.00 | $ 7,784,008.00 | Teepe, Donna (3247) |
| 555 | Glenn | | Thompson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Hernandez, Kai (2904) |
| 556 | Eric | R. | Thorpe | | $ 2,000,000.00 | | $ 46,823,616.00 | $ 48,823,616.00 | Thorpe, Linda (2455) |
| 557 | John | P. | Tierney | | $ 2,000,000.00 | | $ 10,813,875.00 | $ 12,813,875.00 | Tierney, John (2264) |
| 558 | William | R. | Tieste | | $ 2,000,000.00 | | $ 78,857,541.00 | $ 80,857,541.00 | Tieste, Debra (1659) |
| 559 | Scott | Charles | Timmes | | $ 2,000,000.00 | | $ 9,110,918.00 | $ 11,110,918.00 | Timmes, Kristine (2045) |
| 560 | John | J. | Tipping | II | $ 2,000,000.00 | | $ 10,456,456.00 | $ 12,456,456.00 | Tipping, Arlene (2081) |
| 561 | Amy | E. | Toyen | | $ 2,000,000.00 | | $ 9,917,675.00 | $ 11,917,675.00 | Toyen, Martin (117) |
| 562 | Michael | A. | Trinidad | | $ 2,000,000.00 | | $ 9,053,437.00 | $ 11,053,437.00 | Padilla-Ferrer, Monique (1685) |
| 563 | Gregory | J. | Trost | | $ 2,000,000.00 | | $ 12,591,464.00 | $ 14,591,464.00 | Trost, George (2102) |
| 564 | Jenifer | Lynn | Tzemis | | $ 2,000,000.00 | | $ 29,314,049.00 | $ 31,314,049.00 | Tzemis, Nancy and Tzemis, Stamatios (335-336) |
| 565 | Michael | A. | Uliano | | $ 2,000,000.00 | | $ 16,529,517.00 | $ 18,529,517.00 | Uliano, Linda (2852) |
| 566 | John | Damien | Vaccacio | | $ 2,000,000.00 | | $ 20,511,796.00 | $ 22,511,796.00 | Vaccacio, Anne (1962) |
| 567 | Felix | Antonio | Vale | | $ 2,000,000.00 | | | $ 2,000,000.00 | Garcia, Carmen (2542) |
| 568 | Daniel | Maurice | Van Laere | | $ 2,000,000.00 | | $ 6,741,722.00 | $ 8,741,722.00 | Van Laere, Paul and Wiley, Rita (98-99) |
| 569 | Anthony | M. | Ventura | | $ 2,000,000.00 | | | $ 2,000,000.00 | Ventura, Lisa (2818) |
| 570 | Loretta | A. | Vero | | $ 2,000,000.00 | | $ 5,273,779.00 | $ 7,273,779.00 | Pedersen, Catherine (1267) |
| 571 | Christopher | | Vialonga | | $ 2,000,000.00 | | $ 14,146,604.00 | $ 16,146,604.00 | Vialonga, Gary (2745) |
| 572 | Robert | | Vicario | | $ 2,000,000.00 | | $ 8,805,582.00 | $ 10,805,582.00 | Vicario, Jill (1583) |
| 573 | Frank | J. | Vignola | Jr. | $ 2,000,000.00 | | $ 15,103,829.00 | $ 17,103,829.00 | Vignola, Ellen (2729) |
| 574 | Sergio | | Villanueva | | $ 2,000,000.00 | | $ 10,374,256.00 | $ 12,374,256.00 | Villanueva, Delia (140) |
| 575 | Melissa | | Vincent | | $ 2,000,000.00 | | $ 22,129,439.00 | $ 24,129,439.00 | Vincent, David (3474) |
| 576 | Francine | | Virgilio | | $ 2,000,000.00 | | | $ 2,000,000.00 | Virgilio, Nunzio (3142) |
| 577 | Joseph | Gerard | Visciano | | $ 2,000,000.00 | | $ 29,521,470.00 | $ 31,521,470.00 | Visciano, Maria (498) |
| 578 | Joshua | S. | Vitale | | $ 2,000,000.00 | | $ 23,588,546.00 | $ 25,588,546.00 | Rosen, Susan (2084) |
| 579 | Alfred | | Vukosa | | $ 2,000,000.00 | | $ 9,194,288.00 | $ 11,194,288.00 | Lalman, Shirimattie (91) |
| 580 | Wendy | A. | Wakeford | | $ 2,000,000.00 | | $ 7,413,353.00 | $ 9,413,353.00 | Pachomski, Clara (3020) |
| 581 | Mitchel | Scott | Wallace | | $ 2,000,000.00 | | | $ 2,000,000.00 | Miller, Michele (2078) |
| 582 | Matthew | Blake | Wallens | | $ 2,000,000.00 | | | $ 2,000,000.00 | Wallens, Raina (3335) |

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT—OR OTHER NOTED WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 583 | Barbara | P. | Walsh | | $ 2,000,000.00 | | $ 4,323,531.00 | $ 6,323,531.00 | Walsh, James (1514) |
| 584 | Jeffrey | P. | Walz | | $ 2,000,000.00 | | $ 8,194,645.00 | $ 10,194,645.00 | Walz, Rani (1002) |
| 585 | Michael | | Warchola | | $ 2,000,000.00 | | $ 5,706,387.00 | $ 7,706,387.00 | Warchola, Denis (2752) |
| 586 | James | Arthur | Waring | Jr. | $ 2,000,000.00 | | | $ 2,000,000.00 | Waring, Marla (2737) |
| 587 | James | Thomas | Waters | | $ 2,000,000.00 | | $ 28,032,813.00 | $ 30,032,813.00 | Smart, Karen (2500) |
| 588 | Patrick | J. | Waters | | $ 2,000,000.00 | | $ 8,690,259.00 | $ 10,690,259.00 | Waters, Janice (1939) |
| 589 | Steven | George | Weinstein | | $ 2,000,000.00 | | $ 11,034,936.00 | $ 13,034,936.00 | Carriker, Kathlyn (1703) |
| 590 | David | Martin | Weiss | | $ 2,000,000.00 | | $ 7,740,857.00 | $ 9,740,857.00 | Weiss, Karla (2065) |
| 591 | Peter | Matthew | West | | $ 2,000,000.00 | | $ 8,368,275.00 | $ 10,368,275.00 | West, Eileen (1455) |
| 592 | Kenneth | W. | White | | $ 2,000,000.00 | | $ 7,536,712.00 | $ 9,536,712.00 | White, Catherine (2509) |
| 593 | James | Patrick | White | | $ 2,000,000.00 | | $ 17,591,028.00 | $ 19,591,028.00 | White, Michael (2710) |
| 594 | Mark | P. | Whitford | | $ 2,000,000.00 | | $ 10,666,103.00 | $ 12,666,103.00 | Whitford, Renee (1868) |
| 595 | Alison | M. | Wildman | | $ 2,000,000.00 | | $ 13,967,809.00 | $ 15,967,809.00 | Wildman, Jr., Arthur (2306) |
| 596 | Glenn | E. | Wilkinson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Wilkinson, Margaret (2007) |
| 597 | Dwayne | | Williams | | $ 2,000,000.00 | | | $ 2,000,000.00 | Williams, Tammy (3113) |
| 598 | Crossley | Richard | Williams | Jr. | $ 2,000,000.00 | | $ 10,763,980.00 | $ 12,763,980.00 | Williams, Sr., Crossley (1213) |
| 599 | Kevin | | Williams | | $ 2,000,000.00 | | $ 15,984,601.00 | $ 17,984,601.00 | Williams, Patricia and Williams, Roger (1129-1130) |
| 600 | John | P. | Williamson | | $ 2,000,000.00 | | | $ 2,000,000.00 | Williamson, Mary (61) |
| 601 | Glenn | J. | Winuk | | $ 2,000,000.00 | | $ 18,306,097.00 | $ 20,306,097.00 | Winuk, Jay and Winuk, Seymour (2197-2198) |
| 602 | Frank | Thomas | Wisniewski | | | $ 2,000,000.00 | $ 7,216,165.00 | $ 9,216,165.00 | Wisniewski, Carol (2807) |
| 603 | Michael | Robert | Wittenstein | | $ 2,000,000.00 | | | $ 2,000,000.00 | Wittenstein, Arnold and Hinson, Caryn (69-70) |
| 604 | Jennifer | Y. | Wong | | $ 2,000,000.00 | | | $ 2,000,000.00 | DOE APS3 (270) |
| 605 | Patrick | | Woods | | $ 2,000,000.00 | | $ 9,894,156.00 | $ 11,894,156.00 | Woods, Sr., Patrick (1069) |
| 606 | James | | Woods | | $ 2,000,000.00 | | $ 18,950,116.00 | $ 20,950,116.00 | Woods, John and Woods, Joyce (2652-2653) |
| 607 | Rodney | James | Wotton | | | $ 2,000,000.00 | $ 13,412,104.00 | $ 15,412,104.00 | Greene-Wotton, Patricia (187 as "DOE" Plaintiff) |
| 608 | Vicki | L. | Yancey | | $ 2,000,000.00 | | $ 7,533,040.00 | $ 9,533,040.00 | Yancey, David (3265) |
| 609 | Matthew | David | Yarnell | | $ 2,000,000.00 | | $ 12,491,230.00 | $ 14,491,230.00 | Yarnell, Ted (228) |
| 610 | Myrna | | Yaskulka | | $ 2,000,000.00 | | | $ 2,000,000.00 | Yaskulka, Jay (933) |

## AMENDED EXHIBIT A

| # | 9/11 DECEDENT'S FIRST NAME | 9/11 DECEDENT'S MIDDLE NAME | 9/11 DECEDENT'S LAST NAME | SUFFIX | DECEDENT PAIN AND SUFFERING | DECEDENT PAIN AND SUFFERING PREVIOUSLY AWARDED | DECEDENT ECONOMIC LOSS | TOTAL FINAL JUDGMENT AMOUNT FOR ESTATE | PERSONAL REPRESENTATIVE (PARAGRAPH IN AMENDED COMPLAINT–OR OTHER NOTED PLEADING–WHERE CLAIMS APPEAR) |
|---|---|---|---|---|---|---|---|---|---|
| 611 | Donald | McArthur | Young | | $ 2,000,000.00 | | | $ 2,000,000.00 | Young, Felicia (1168) |
| 612 | Adel | A. | Zakhary | | $ 2,000,000.00 | | | $ 2,000,000.00 | Zakhary, Nagat (2429) |
| 613 | Mark | | Zangrilli | | | $ 2,000,000.00 | $ 12,834,037.00 | $ 14,834,037.00 | Zangrilli, Jill (3363) |
| 614 | Christopher | Rudolph | Zarba | Jr. | $ 2,000,000.00 | | $ 8,345,297.00 | $ 10,345,297.00 | Zarba-Campbell, Sheila (3269) |
| | | | TOTALS | | $ 1,186,000,000.00 | $ 42,000,000.00 | $ 6,783,087,604.00 | $ 8,011,087,604.00 | |