**UNITED STATES DISTRICT COURT**
**SOUTHERN DISTRICT OF NEW YORK**

------------------------------------------------------------x

IN RE TERRORIST ATTACKS ON                Civil Action No.
SEPTEMBER 11, 2001                        03 MDL 1570


------------------------------------------------------------x

This document relates to:
  *Burnett, et al. vs. Islamic Republic of Iran, et al.*, Case No. 15-CV-9903 (GBD)(SN)
  *Arias, et al. v. The Islamic Republic of Iran, et al.,* 19-cv-00041(GBD)(SN)
  *Prior, et al. v. The Islamic Republic of Iran, et al.,* 19-cv-00044(GBD)(SN)

## MOTION TO SUBSTITUTE PARTIES PURSUANT TO FEDERAL RULE OF CIVIL PROCEDURE 15(d)

Pursuant to Federal Rule of Civil Procedure 15(d), Plaintiffs herein move the Court to allow substitution of the parties as identified in Exhibit A in the above-referenced action. The individuals being substituted into the case are the Personal Representatives of family members of individuals killed as a result of the terrorist attacks on September 11, 2001, who have passed away since their claims were initially filed in this litigation.

Exhibit A identifies the individual to be substituted in the pleading and the capacity in which they seek to be substituted, the state of residency at the time of this substitution, the existing pleadings that refer to the plaintiff, and the name of the 9/11 decedent related to the family member.

Plaintiffs propose that, upon endorsement of Plaintiffs' Proposed Order, the substituted parties will be individually entered as Plaintiffs into the Court's ECF system to ease the burden on the Clerk of the Court's Office and based on the size of this MDL.

Dated:   August 19, 2024                  Respectfully submitted,

                                          MOTLEY RICE LLC

                                          */s/* John C. Duane
                                          John C. Duane, Esq.
                                          Mount Pleasant, SC 29464
                                          Telephone: (843) 216-9000
                                          Facsimile: (843) 216-9450
                                          jduane@motleyrice.com

                                          Counsel for Plaintiffs

| | EXHIBIT A | | | | |
|---|---|---|---|---|---|
| # | Substituted Personal Representative | Residence of Personal Representative at Filing | Prior Identification of Plaintiff | Case Information | 9/11 Decedent Name |
| 1 | Josephine M. Acquaviva, as Personal Representative of the Estate of Alfred Thomas Acquaviva, Deceased Parent of Paul Andrew Acquaviva, Deceased | NJ | Alfred Acquaviva in their own right as the Parent of Paul Andrew Acquaviva, Deceased | 1:15-cv-09903, 53, at 570 | Paul Andrew Acquaviva |
| 2 | Lawrence Scott Adams, as Personal Representative of the Estate of Anne Berg Adams, Deceased Parent of Stephen George Adams, Deceased | WA | Adams, Anne B. (Estate of) | 1:15-cv-09903, 158, at 1 | Stephen George Adams |
| 3 | Madelyn Gail Allen, as Personal Representative of the Estate of Richard D. Allen, Deceased Parent of Richard Dennis Allen, Deceased | NY | Richard D. Allen in their own right as the Parent of Richard Dennis Allen, Deceased | 1:15-cv-09903, 53, at 798 | Richard Dennis Allen |
| 4 | William John Allingham, Jr., as Personal Representative of the Estate of William J. Allingham, Sr., Deceased Parent of Christopher Edward Allingham, Deceased | NJ | William J. Allingham in their own right as the Parent of Christopher Edward Allingham, Deceased | 1:15-cv-09903, 53, at 1372 | Christopher Edward Allingham |
| 5 | Marlyn Lyssand Anchundia, as Personal Representative of the Estate of Elias J. Anchundia, Deceased Sibling of Joseph P. Anchundia, Deceased | MD | Elias J. Anchundia in their own right as the Sibling of Joseph P. Anchundia, Deceased | 1:15-cv-09903, 53, at 2924 | Joseph P. Anchundia |
| 6 | Cecile M. Apollo, as Personal Representative of the Estate of Peter Apollo, Jr., Deceased Parent of Peter Paul Apollo, Deceased | NJ | Peter Apollo in their own right as the Parent of Peter Paul Apollo, Deceased | 1:15-cv-09903, 53, at 2837 | Peter Paul Apollo |
| 7 | Evelyn Diaz, as Personal Representative of the Estate of Irene J. Arguelles, Deceased Sibling of Dorothy J. Chiarchiaro, Deceased | NJ | Irene Arguelles in their own right as the Sibling of Dorothy J. Chiarchiaro, Deceased | 1:15-cv-09903, 53, at 642 | Dorothy J. Chiarchiaro |
| 8 | Lauren Arias Lucchini, as Personal Representative of the Estate of Theresa Arias, Deceased Parent of Adam P. Arias, Deceased | FL | Arias, Thomas V. as Personal Representative of the Estate of Theresa Arias | 1:19-cv-00041, 1, Appx. Pg. 13 | Adam P. Arias |
| 9 | Thomas Vincent Arias, as Personal Representative of the Estate of Thomas Sydney Arias, Deceased Parent of Adam P. Arias, Deceased | FL | Arias, Thomas S. | 1:19-cv-00041, 1, Appx. Pg. 13 | Adam P. Arias |

| | | | | | |
|---|---|---|---|---|---|
| 10 | Adrianna J. Desio, as Personal Representative of the Estate of Lorraine Marie Arias-Beliveau, Deceased Sibling of Adam P. Arias, Deceased | NJ | Lorraine M. Arias-Beliveau in their own right as the Sibling of Adam P. Arias, Deceased | 1:15-cv-09903, 53, at 1078 | Adam P. Arias |
| 11 | Mary Ellen Armstrong, as Personal Representative of the Estate of Gabriel Armstrong, Deceased Parent of Michael Joseph Armstrong, Deceased | NY | Gabriel Armstrong in their own right as the Parent of Michael Joseph Armstrong, Deceased | 1:15-cv-09903, 53, at 3080 | Michael Joseph Armstrong |
| 12 | Elaine V. Asciak, as Personal Representative of the Estate of Vivian Rose Asciak, Deceased Parent of Michael Asciak, Deceased | NJ | Vivian Asciak in their own right as the Parent of Michael Asciak, Deceased | 1:15-cv-09903, 53, at 1731 | Michael Asciak |
| 13 | Marlene Rita Asher, as Personal Representative of the Estate of Stuart Asher, Deceased Sibling of Michael Edward Asher, Deceased | NY | Stuart Asher in their own right as the Sibling of Michael Edward Asher, Deceased | 1:15-cv-09903, 53, at 2765 | Michael Edward Asher |
| 14 | Gerald Atwood, as Personal Representative of the Estate of Raymond J. Atwood, Deceased Sibling of Gerald T. Atwood, Deceased | NY | Raymond J. Atwood in their own right as Sibling of Gerald T. Atwood, Deceased | 1:15-cv-09903, 53, at 3314 | Gerald T. Atwood |
| 15 | Gerald Atwood, as Personal Representative of the Estate of Elaine M. Atwood, Deceased Sibling of Gerald T. Atwood, Deceased | NY | Elaine M. Atwood (Sibling) in their own right as the Sibling of Gerald T. Atwood, Deceased | 1:15-cv-09903, 53, at 3309 | Gerald T. Atwood |
| 16 | Katherine Agnes Bailey, as Personal Representative of the Estate of Todd Garnet Bailey, Deceased Child of Garnet Edward Bailey, Deceased | MA | Todd G. Bailey in their own right as the Child of Garnet Bailey, Deceased | 1:15-cv-09903, 53, at 2315 | Garnet Edward Bailey |
| 17 | Judith A. Bailey, as Personal Representative of the Estate of Kevin James Bailey, Deceased Parent of Brett T. Bailey, Deceased | FL | Kevin J. Bailey in their own right as the Parent of Brett T. Bailey, Deceased | 1:15-cv-09903, 53, at 2128 | Brett T. Bailey |
| 18 | Jacqueline A. Venezia, and Thomas Nicholas Barbaro as Co-Personal Representatives of the Estate of Carol Barbaro, Deceased Parent of Paul Vincent Barbaro, Deceased | NY/NY | Carol Barbaro in their own right as the Parent of Paul Barbaro, Deceased | 1:15-cv-09903, 53, at 977 | Paul Vincent Barbaro |
| 19 | Michael Thomas Bavis, as Personal Representative of the Estate of Mary Terese Bavis, Deceased Parent of Mark Lawrence Bavis, Deceased | MA | Mary Bavis, as Personal Representative of the Estate of Mark Lawrence Bavis, Deceased and on behalf of all beneficiaries of Mark Lawrence Bavis | 1:15-cv-09903, 53, at 47 | Mark Lawrence Bavis |
| 20 | Dennis Baxter, as Personal Representative of the Estate of Donald Baxter, Deceased Sibling of Jasper Baxter, Deceased | PA | Donald Baxter in their own right as the Sibling of Jasper Baxter, Deceased | 1:15-cv-09903, 53, at 2961 | Jasper Baxter |
| 21 | Jedelle Baxter, Jr., as Personal Representative of the Estate of Diane Baxter, Deceased Sibling of Jasper Baxter, Deceased | PA | Diane Baxter in their own right as the Sibling of Jasper Baxter, Deceased | 1:15-cv-09903, 53, at 2960 | Jasper Baxter |

| | | | | | |
|---|---|---|---|---|---|
| 22 | Dennis Baxter, as Personal Representative of the Estate of Mattie L. Baxter, Deceased Parent of Jasper Baxter, Deceased | PA | Mattie L. Baxter in their own right as the Parent of Jasper Baxter, Deceased | 1:15-cv-09903, 53, at 2965 | Jasper Baxter |
| 23 | Agnes Theresa Bergin, as Personal Representative of the Estate of George R. Bergin, Deceased Parent of John P. Bergin, Deceased | NY | George R. Bergin in their own right as the Parent of John P. Bergin, Deceased | 1:15-cv-09903, 53, at 600 | John P. Bergin |
| 24 | Renee Ann Hoffman, as Personal Representative of the Estate of Kenneth Morris Bergsohn, Deceased Parent of Alvin Bergsohn, Deceased | FL | Kenneth Bergsohn in their own right as the Parent of Alvin Bergsohn, Deceased | 1:15-cv-09903, 53, at 2054 | Alvin Bergsohn |
| 25 | Eileen M. Bertorelli-Zangrillo, as Personal Representative of the Estate of Alice Mary Bertorelli, Deceased Sibling of John Marcy Talignani, Deceased | NY | Alice Bertorelli in their own right as the Sibling of John M. Talignani, Deceased | 1:15-cv-09903, 53, at 2339 | John Marcy Talignani |
| 26 | Joan Carol Betterly, as Personal Representative of the Estate of Donald A. Betterly, Deceased Parent of Timothy D. Betterly, Deceased | PA | Donald A. Betterly in their own right as the Parent of Timothy D. Betterly, Deceased | 1:15-cv-09903, 53, at 1136 | Timothy D. Betterly |
| 27 | Christopher D. Betterly, as Personal Representative of the Estate of Joan Carol Betterly, Deceased Parent of Timothy D. Betterly, Deceased | PA | Joan C. Betterly in their own right as the Parent of Timothy D. Betterly, Deceased | 1:15-cv-09903, 53, at 1138 | Timothy D. Betterly |
| 28 | Irene Alice Bilcher, as Personal Representative of the Estate of Miles B. Bilcher, Deceased Parent of Brian Bilcher, Deceased | NY | Miles Bilcher in their own right as the Parent of Brian Bilcher, Deceased | 1:15-cv-09903, 53, at 585 | Brian Bilcher |
| 29 | Rosemarie Corvino, as Personal Representative of the Estate of Lillian Bini, Deceased Parent of Carl Bini, Deceased | NJ | Lillian Bini in their own right as the Parent of Carl Bini, Deceased | 1:15-cv-09903, 53, at 1067 | Carl Bini |
| 30 | Keith Andrew Blass, as Personal Representative of the Estate of Barbara Lynn Blass, Deceased Parent of Craig Michael Blass, Deceased | NY | Barbara Blass in their own right as the Parent of Craig Michael Blass, Deceased | 1:15-cv-09903, 53, at 3333 | Craig Michael Blass |
| 31 | Stacey Booker, and Laverne Booker as Co-Personal Representatives of the Estate of Rose Ann Booker, Deceased Parent of Sean Booker, Deceased | NJ/DE | Rose Booker in their own right as the Parent of Sean Booker, Deceased | 1:15-cv-09903, 53, at 880 | Sean Booker |
| 32 | Jason Boone, as Personal Representative of the Estate of Linda Kay Boone, Deceased Spouse of Canfield D. Boone, Deceased | VA | Linda K. Boone, as Personal Representative of the Estate of Canfield D. Boone, Deceased and on behalf of all beneficiaries of Canfield D. Boone | 1:15-cv-09903, 53, at 2450 | Canfield D. Boone |
| 33 | Paul A. Bowden, as Personal Representative of the Estate of Shielah L. Bowden, Deceased Parent of Thomas H. Bowden, Jr., Deceased | FL | Sheilah L. Bowden in their own right as the Parent of Thomas H. Bowden, Jr., Deceased | 1:15-cv-09903, 53, at 2071 | Thomas H. Bowden, Jr. |

| | | | | | |
|---|---|---|---|---|---|
| 34 | Eva Brisman, as Personal Representative of the Estate of Gerard Brisman, Deceased Parent of Mark Brisman, Deceased | PA | Gerard Brisman in their own right as the Parent of Mark Brisman, Deceased | 1:15-cv-09903, 53, at 1569 | Mark Brisman |
| 35 | Erin Marie Gresham, as Personal Representative of the Estate of Michael Everett Brown, Deceased Sibling of Patrick J. Brown, Deceased | NV | Michael Everett Brown, as Personal Representative of the Estate of Patrick J. Brown, Deceased and on behalf of all beneficiaries of Patrick J. Brown | 1:15-cv-09903, 53, at 3039 | Patrick J. Brown |
| 36 | Eric Ernst Buck, as Personal Representative of the Estate of Ernst H. Buck, Deceased Parent of Gregory Joseph Buck, Deceased | NY | Ernst H. Buck in their own right as the Parent of Gregory J. Buck, Deceased | 1:15-cv-09903, 53, at 664 | Gregory Joseph Buck |
| 37 | John C. Buckley, as Personal Representative of the Estate of Kathleen M. Buckley, Deceased Parent of Dennis Buckley, Deceased | FL | Kathleen M. Buckley, as Personal Representative of the Estate of Dennis Buckley, Deceased and on behalf of all beneficiaries of Dennis Buckley | 1:15-cv-09903, 53, at 739 | Dennis Buckley |
| 38 | Bridget C. Bueche, as Personal Representative of the Estate of James T. Bueche, Deceased Spouse of Nancy Clare Bueche, Deceased | NY | James T. Bueche, as Personal Representative of the Estate of Nancy Clare Bueche, Deceased and on behalf of all beneficiaries of Nancy Clare Bueche | 1:15-cv-09903, 53, at 3212 | Nancy Clare Bueche |
| 39 | Susan Quigley, as Personal Representative of the Estate of Aseneth Bunin, Deceased Spouse of Stephen Bunin, Deceased | NY | Personal Representative of the Estate of Aseneth Bunin | 1:19-cv-00041, 1, Appx. Pg. 18 | Stephen Bunin |
| 40 | Diane McDavitt-Burlingame, as Personal Representative of the Estate of Bradley M. Burlingame, Deceased Sibling of Charles F. Burlingame, III, Deceased | CA | Bradley M. Burlingame in their own right as the Sibling of Charles F. Burlingame, III, Deceased | 1:15-cv-09903, 53, at 2828 | Charles F. Burlingame, III |
| 41 | Mary Margaret Jurgens, as Personal Representative of the Estate of Beverly Burnett, Deceased Parent of Thomas E. Burnett, Jr., Deceased | MN | Beverly Burnett in their own right as the Parent of Thomas E. Burnett, Jr., Deceased | 1:15-cv-09903, 53, at 11 | Thomas E. Burnett, Jr. |
| 42 | Mary Margaret Jurgens, as Personal Representative of the Estate of Thomas E. Burnett, Sr., Deceased Parent of Thomas E. Burnett, Jr., Deceased | MN | Thomas E. Burnett, Sr. in their own right as the Parent of Thomas E. Burnett, Jr., Deceased | 1:15-cv-09903, 53, at 10 | Thomas E. Burnett, Jr. |
| 43 | Michael John Burns, as Personal Representative of the Estate of Agnes Delores Burns, Deceased Parent of Keith James Burns, Deceased | NJ | Agnes D. Burns in their own right as the Parent of Keith James Burns, Deceased | 1:15-cv-09903, 53, at 994 | Keith James Burns |
| 44 | Michael John Burns, as Personal Representative of the Estate of Bernard James Burns, Deceased Parent of Keith James Burns, Deceased | NJ | Bernard J. Burns in their own right as the Parent of Keith James Burns, Deceased | 1:15-cv-09903, 53, at 995 | Keith James Burns |
| 45 | Paulette Byas, as Personal Representative of the Estate of Walter Byas, Deceased Sibling of Elizabeth Holmes, Deceased | NJ | Walter Byas in their own right as the Sibling of Elizabeth Holmes, Deceased | 1:15-cv-09903, 53, at 900 | Elizabeth Holmes |

| | | | | | | |
|---|---|---|---|---|---|---|
| 46 | Robert Jude Stone, as Personal Representative of the Estate of Judith Byrne, Deceased Sibling of Patrick D. Byrne, Deceased | NJ | Judith Byrne in their own right as the Sibling of Patrick D. Byrne, Deceased | 1:15-cv-09903, 53, at 1844 | | Patrick D. Byrne |
| 47 | Kasey Leigh Byrne-Lowenthal, as Personal Representative of the Estate of Robert G. Byrne, Jr., Deceased Sibling of Patrick D. Byrne, Deceased | CA | Robert G. Byrne, Jr. in their own right as the Sibling of Patrick D. Byrne, Deceased | 1:15-cv-09903, 53, at 1845 | | Patrick D. Byrne |
| 48 | Thomas Michael Byrne, as Personal Representative of the Estate of Robert Guy Byrne, Sr., Deceased Parent of Patrick D. Byrne, Deceased | NY | Robert G. Byrne, Sr., as Personal Representative of the Estate of Patrick D. Byrne, Deceased and on behalf of all beneficiaries of Patrick D. Byrne | 1:15-cv-09903, 53, at 1838 | | Patrick D. Byrne |
| 49 | Thomas Michael Byrne, as Personal Representative of the Estate of Anne Patricia Byrne, Deceased Parent of Patrick D. Byrne, Deceased | NY | Anne Byrne in their own right as the Parent of Patrick D. Byrne, Deceased | 1:15-cv-09903, 53, at 1839 | | Patrick D. Byrne |
| 50 | Maria Ann Galea, as Personal Representative of the Estate of Andrea Caldarella, Deceased Child of Frances Haros, Deceased | NJ | Andrea Caldarella in their own right as the Child of Frances Haros, Deceased | 1:15-cv-09903, 53, at 1649 | | Frances Haros |
| 51 | Joseph Michael Cammarata, Sr., as Personal Representative of the Estate of Linda Alice Cammarata, Deceased Parent of Michael F. Cammarata, Deceased | NJ | Linda Cammarata, as Personal Representative of the Estate of Michael F. Cammarata, Deceased and on behalf of all beneficiaries of Michael F. Cammarata | 1:15-cv-09903, 53, at 902 | | Michael F. Cammarata |
| 52 | Margaret Rose Canavan, as Personal Representative of the Estate of Thomas Kieran Canavan, Deceased Parent of Sean Thomas Canavan, Deceased | NJ | Thomas Canavan in their own right as the Parent of Sean Canavan, Deceased | 1:15-cv-09903, 53, at 227 | | Sean Thomas Canavan |
| 53 | Simone Cannizzaro, as Personal Representative of the Estate of Carol A. Cannizzaro, Deceased Parent of Brian Cannizzaro, Deceased | NY | Carol Cannizzaro in their own right as the Parent of Brian Cannizzaro, Deceased | 1:15-cv-09903, 53, at 2721 | | Brian Cannizzaro |
| 54 | Kristin M. Canty, as Personal Representative of the Estate of James E. Canty, Deceased Sibling of Michael R. Canty, Deceased | MA | James E. Canty in their own right as the Sibling of Michael R. Canty, Deceased | 1:15-cv-09903, 53, at 2271 | | Michael R. Canty |
| 55 | Peter Matthew Canty, as Personal Representative of the Estate of Kathryn Frey Canty, Deceased Parent of Michael R. Canty, Deceased | NY | Kathryn F. Canty in their own right as the Parent of Michael R. Canty, Deceased | 1:15-cv-09903, 53, at 2273 | | Michael R. Canty |
| 56 | Peter Matthew Canty, as Personal Representative of the Estate of Edward James Canty, Deceased Parent of Michael R. Canty, Deceased | NY | Edward J. Canty, as Personal Representative of the Estate of Michael R. Canty, Deceased and on behalf of all beneficiaries of Michael R. Canty | 1:15-cv-09903, 53, at 2269 | | Michael R. Canty |

| | | | | | |
|---|---|---|---|---|---|
| 57 | Rufina Capito Coquia, as Personal Representative of the Estate of Narcisa Gemino Capito, Deceased Parent of Marlyn Capito Bautista, Deceased | NJ | Narcisa G. Capito in their own right as the Parent of Marlyn Capito Bautista, Deceased | 1:15-cv-09903, 53, at 1361 | Marlyn Capito Bautista |
| 58 | Nicholas Francis Caporicci, as Personal Representative of the Estate of Patricia Ann Caporicci, Deceased Parent of Louis A. Caporicci, Deceased | NJ | Patricia Caporicci in their own right as the Parent of Louis A. Caporicci, Deceased | 1:15-cv-09903, 53, at 1046 | Louis A. Caporicci |
| 59 | John Shanley, as Personal Representative of the Estate of Fay Caputo, Deceased Parent of Steven Leon Howell, Deceased | NY | Fay Caputo in their own right as the Parent of Steven Leon Howell, Deceased | 1:15-cv-09903, 53, at 927 | Steven Leon Howell |
| 60 | Lawrence Barry, as Personal Representative of the Estate of Phyllis Carlo, Deceased Parent of Michael Scott Carlo, Deceased | FL | Phyllis Carlo in their own right as the Parent of Michael Scott Carlo, Deceased | 1:15-cv-09903, 53, at 1709 | Michael Scott Carlo |
| 61 | Joni Jane Carlo, as Personal Representative of the Estate of Robert D. Carlo, Deceased Parent of Michael Scott Carlo, Deceased | MD | Robert D. Carlo in their own right as the Parent of Michael Scott Carlo, Deceased | 1:15-cv-09903, 53, at 1710 | Michael Scott Carlo |
| 62 | Rosa Lee Carter, as Personal Representative of the Estate of Annie Marie Jones Carter, Deceased Sibling of Virginia E. Fox, Deceased | VA | Annie Marie Carter in their own right as the Sibling of Virginia E. Fox, Deceased | 1:15-cv-09903, 53, at 3353 | Virginia E. Fox |
| 63 | Maureen Keefe, as Personal Representative of the Estate of Margaret Ann Cashman, Deceased Spouse of William Joseph Cashman, Deceased | NJ | Margaret Ann Cashman, as Personal Representative of the Estate of William Joseph Cashman, Deceased and on behalf of all beneficiaries of William Joseph Cashman | 1:15-cv-09903, 53, at 1698 | William Joseph Cashman |
| 64 | Janice Lucille Kurtz, as Personal Representative of the Estate of Madeline Agnes Caspar, Deceased Parent of William Otto Caspar, Deceased | KS | Parent DOE AP67 in their own right as the Parent DOE AP67, Deceased; **Madeline Agnes Caspar, individually as Parent of William Otto Caspar, Deceased** | 1:15-cv-09903, 53, at 320, 10207, at 41, 10219 | William Otto Caspar |
| 65 | Brendan K. Cawley, as Personal Representative of the Estate of John J. Cawley, Deceased Parent of Michael Joseph Cawley, Deceased | NY | John J. Cawley, as Personal Representative of the Estate of Michael Joseph Cawley, Deceased and on behalf of all beneficiaries of Michael Joseph Cawley | 1:15-cv-09903, 53, at 1905 | Michael Joseph Cawley |
| 66 | Susan Gail Chamberlain, as Personal Representative of the Estate of Albert Andrew Chamberlain, Deceased Parent of Michele Bernadette Lanza, Deceased | FL | Albert A. Chamberlain in their own right as the Parent of Michele Lanza, Deceased | 1:15-cv-09903, 53, at 553 | Michele Bernadette Lanza |
| 67 | Susan Gail Chamberlain, as Personal Representative of the Estate of Ethel R. Chamberlain, Deceased Parent of Michele Bernadette Lanza, Deceased | FL | Ethel Chamberlain in their own right as the Parent of Michele Lanza, Deceased | 1:15-cv-09903, 53, at 556 | Michele Bernadette Lanza |

| | | | | | |
|---|---|---|---|---|---|
| 68 | Denise Reid Chapa, as Personal Representative of the Estate of John J. Chapa, Deceased Child of Rosa Marie Chapa, Deceased | VA | John L. Chapa in their own right as the Child of Rosemary M. Chapa, Deceased | 1:15-cv-09903, 53, at 1973 | Rosa Marie Chapa |
| 69 | Brad Goldberg, as Personal Representative of the Estate of Donald Ross Cherry, Deceased Parent of Stephen Patrick Cherry, Deceased | NV | Donald R. Cherry in their own right as the Parent of Stephen Patrick Cherry, Deceased | 1:15-cv-09903, 53, at 2776 | Stephen Patrick Cherry |
| 70 | Mauricio Chevalier, as Personal Representative of the Estate of Zeneida Mercedes Chevalier, Deceased Parent of Nestor Julio Chevalier, Jr., Deceased | FL | Zeneida Chevalier, as Personal Representative of the Estate of Nestor Julio Chevalier, Jr., Deceased and on behalf of beneficiaries of Nestor Julio Chevalier, Jr. | 1:15-cv-09903, 53, at 2766 | Nestor Julio Chevalier, Jr. |
| 71 | Lisa Maria Dreher, as Personal Representative of the Estate of Nicholas Mario Chiarchiaro, Sr., Deceased Spouse of Dorothy J. Chiarchiaro, Deceased | NY | Nicholas Mario Chiarchiaro, Sr., as Personal Representative of the Estate of Dorothy J. Chiarchiaro, Deceased and on behalf of all beneficiaries of Dorothy J. Chiarchiaro | 1:15-cv-09903, 53, at 640 | Dorothy J. Chiarchiaro |
| 72 | Nicholas Paul Chiofalo, Jr., as Personal Representative of the Estate of Joan Nardello Chiofalo, Deceased Spouse of Nicholas Paul Chiofalo, Deceased | FL | Joan A. Chiofalo, as Personal Representative of the Estate of Nicholas Paul Chiofalo, Deceased and on behalf of all beneficiaries of Nicholas Paul Chiofalo | 1:15-cv-09903, 53, at 2222 | Nicholas Paul Chiofalo |
| 73 | Lynne Marie Cillo-Capaldo, as Personal Representative of the Estate of Nunzio C. Cillo, Deceased Parent of Elaine Cillo, Deceased | NJ | Nunzi C. Cillo in their own right as the Parent of Elaine Cillo, Deceased | 1:15-cv-09903, 53, at 304 | Elaine Cillo |
| 74 | Jan Cleere Peavy, as Personal Representative of the Estate of Betty B. Cleere, Deceased Parent of James Durward Cleere, Deceased | MS | Betty B. Cleere in their own right as the Parent of James Durward Cleere, Deceased | 1:15-cv-09903, 53, at 2822 | James Durward Cleere |
| 75 | Marcia Elaine Cohen, as Personal Representative of the Estate of Barry Cohen, Deceased Parent of Kevin Sanford Cohen, Deceased | NJ | Barry Cohen, as Personal Representative of the Estte of Kevin Sanford Cohen, Deceased and on behalf of all beneficiaries of Kevin Sanford Cohen | 1:15-cv-09903, 53, at 397 | Kevin Sanford Cohen |
| 76 | Victor J. Colaio, as Personal Representative of the Estate of Mary Catherine Colaio, Deceased Parent of Mark J. Colaio, Deceased | NY | Mary C. Colaio in their own right as the Parent of Mark J. Colaio, Deceased | 1:15-cv-09903, 53, at 2524 | Mark J. Colaio |
| 77 | Victor J. Colaio, as Personal Representative of the Estate of Mary Catherine Colaio, Deceased Parent of Stephen J. Colaio, Deceased | NY | Mary C. Colaio in their own right as the Parent of Stephen J. Colaio, Deceased | 1:15-cv-09903, 53, at 2521 | Stephen J. Colaio |
| 78 | Stephen J. McCurrie, as Personal Representative of the Estate of Raymond Fernand Colbert, Deceased Parent of Michel Paris Colbert, Deceased | NJ | Raymond Colbert, as Personal Representative of the Estate of Michele P. Colbert, Deceased and on behalf of all beneficiaries of Michel P. Colbert | 1:15-cv-09903, 53, at 729 | Michel Paris Colbert |

| | | | | | |
|---|---|---|---|---|---|
| 79 | Suzanne Mary Valentino, and Edward Aloysius Coll, III, as Co-Personal Representatives of the Estate of Edward Coll, Jr. , Deceased Parent of Robert Joseph Coll, II, Deceased | NY/NY | Edward Coll, Jr. in their own right as the Parent of Robert Joseph Coll, II, Deceased | 1:15-cv-09903, 53, at 2389 | Robert Joseph Coll, II |
| 80 | Richard S. Collins, as Personal Representative of the Estate of Mary Anne Collins, Deceased Parent of Michael L. Collins, Deceased | PA | Mary A. Collins in their own right as the Parent of Michael L. Collins, Deceased | 1:15-cv-09903, 53, at 2576 | Michael L. Collins |
| 81 | Martin Joseph Collins, as Personal Representative of the Estate of Anna E. Collins, Deceased Parent of John Michael Collins, Deceased | NJ | Anna E. Collins in their own right as the Parent of John Michael Collins, Deceased | 1:15-cv-09903, 53, at 423 | John Michael Collins |
| 82 | Kimberly Patrice Conlon, as Personal Representative of the Estate of John Patrick Conlon, Deceased Spouse of Susan Clancy Conlon, Deceased | NY | Conlon, John Patrick | 1:19-cv-00041, 1, Appx. Pg. 14 | Susan Clancy Conlon |
| 83 | Joyce Conner, as Personal Representative of the Estate of Michael Anthony Conner, Deceased Spouse of Margaret Mary Conner, Deceased | FL | Michael A. Conner, as Personal Representative of the Estate of Margaret Mary Conner, Deceased and on behalf of all beneficiaries of Margaret Mary Conner | 1:15-cv-09903, 53, at 2740 | Margaret Mary Conner |
| 84 | Emily Connors, as Personal Representative of the Estate of Christopher Clifford Connors, Deceased Sibling of Kevin P. Connors, Deceased | ME | Christopher Connors in their own right as the Sibling of Kevin P. Connors, Deceased | 1:15-cv-09903, 53, at 191 | Kevin P. Connors |
| 85 | George Joseph Coppola, Jr., as Personal Representative of the Estate of George J. Coppola, Sr., Deceased Parent of Gerard J. Coppola, Deceased | NJ | George J. Coppola, Sr. in their own right as the Parent of Gerard J. Coppola, Deceased | 1:15-cv-09903, 53, at 780 | Gerard J. Coppola |
| 86 | Nancy Eileen Costello, as Personal Representative of the Estate of James P. Costello, Deceased Parent of Michael S. Costello, Deceased | NY | James P. Costello in their own right as the Parent of Michael S. Costello, Deceased | 1:15-cv-09903, 53, at 2560 | Michael S. Costello |
| 87 | Marilyn Elizabeth Cramer, as Personal Representative of the Estate of Walter Seton Cramer, Deceased Parent of Christopher Seton Cramer, Deceased | NJ | Walter S. Cramer, as Personal Representative of the Estate of Christopher Seton Cramer, Deceased and on behalf of all beneficiaries of Christopher Seton Cramer | 1:15-cv-09903, 53, at 1061 | Christopher Seton Cramer |
| 88 | Grace Elizabeth Friend, and Ronald Patrick Cregan as Co-Personal Representatives of the Estate of Ronald Bernard Cregan, Deceased Parent of Joanne Mary Cregan, Deceased | NY/Ireland | Ronald B. Cregan, as Personal Representative of the Estate of Joanne Mary Cregan, Deceased and on behalf of all beneficiaries of Joanne Mary Cregan | 1:15-cv-09903, 53, at 3013 | Joanne Mary Cregan |
| 89 | Patricia Marie Crotty, as Personal Representative of the Estate of Thomas Michael Crotty, Deceased Parent of Thomas G. Crotty, Deceased | NY | Thomas M. Crotty in their own right as the Parent of Thomas G. Crotty, Deceased | 1:15-cv-09903, 53, at 1415 | Thomas G. Crotty |

| | | | | | |
|---|---|---|---|---|---|
| 90 | Alison Remy Crowther, as Personal Representative of the Estate of Jefferson Hay Crowther, Deceased Parent of Welles Remy Crowther, Deceased | NY | Jefferson H. Crowther, as Person Representative of the Estate of Welles Remy Crowther, Deceased and on behalf of all beneficiaries of Welles Remy Crowther | 1:15-cv-09903, 53, at 435 | Welles Remy Crowther |
| 91 | Heather Angela Cubas, as Personal Representative of the Estate of Lawrence Mark Cubas, Deceased Sibling of Kenneth J. Cubas, Deceased | NJ | Lawrence Cubas in their own right as the Sibling of Kenneth J. Cubas, Deceased | 1:15-cv-09903, 53, at 582 | Kenneth J. Cubas |
| 92 | Madeleine Cudina, as Personal Representative of the Estate of Marcus Nicholas Cudina, Deceased Sibling of Richard J. Cudina, Deceased | NJ | Marcus N. Cudina in their own right as Sibling of Richard J. Cudina, Deceased | 1:15-cv-09903, 53, at 2581 | Richard J. Cudina |
| 93 | Martin James Cummins, III, as Personal Representative of the Estate of Martin James Cummins, Jr., Deceased Parent of Brian T. Cummins, Deceased | FL | Cummins, Jr., Martin J. | 1:15-cv-09903, 139, at 13 | Brian T. Cummins |
| 94 | Daniel H. Curia, as Personal Representative of the Estate of Alice Curia, Deceased Parent of Laurence D. Curia, Deceased | FL | Alice Curia in their own right as the Parent of Laurence Curia, Deceased | 1:15-cv-09903, 53, at 1089 | Laurence D. Curia |
| 95 | Daniel H. Curia, as Personal Representative of the Estate of Joseph Curia, Deceased Parent of Laurence D. Curia, Deceased | FL | Joseph Cria in their own right as the Parent of Laurence Curia, Deceased | 1:15-cv-09903, 53, at 1091 | Laurence D. Curia |
| 96 | Paul A. Curioli, as Personal Representative of the Estate of Kathi S. Curioli, Deceased Spouse of Paul Dario Curioli, Deceased | CT | Spouse DOE AP196 as Personal Representative of the Estate of DOE AP196, Deceased and on behalf of all beneficiaries of DOE AP196, Deceased; **Kathi S. Curioli, individually as Spouse and as Personal Representative of the Estate of Paul Dario Curioli, Deceased and on behalf of all beneficiarie sof Paul Dario Curioli, Deceased** | 1:15-cv-09903, 53, at 2046, 10207, at 31, 10219 | Paul Dario Curioli |
| 97 | Kathleen A. Danahy Samuelson, as Personal Representative of the Estate of Francis L. Danahy, Jr., Deceased Parent of Patrick William Danahy, Deceased | CT | Francis L. Danahy, Jr. in their own right as the Parent of Patrick William Danahy, Deceased | 1:15-cv-09903, 53, at 329 | Patrick William Danahy |
| 98 | Kimberly Smith, as Personal Representative of the Estate of Carmen Michael D'Auria, Deceased Parent of Michael D'Auria, Deceased | FL | Carmen D'Auria in their own right as the Parent of Michael D'Auria, Deceased | 1:15-cv-09903, 53, at 1807 | Michael D'Auria |
| 99 | Sheri Latrice Johnson, as Personal Representative of the Estate of Phillip Davis, Deceased Sibling of Ada M. Davis, Deceased | NC | Phillip Davis in their own right as the Sibling of Ada M. Davis, Deceased | 1:15-cv-09903, 53, at 3097 | Ada M. Davis |

| | | | | | |
|---|---|---|---|---|---|
| 100 | Raymond John DeCasper, as Personal Representative of the Estate of Kathleen McGovern DeCasper, Deceased Sibling of William Joseph McGovern, Deceased | AZ | DeCasper, Kathleen McGovern | 1:15-cv-09903, 173, at 17 | William Joseph McGovern |
| 101 | Alexis DeFazio, as Personal Representative of the Estate of Michael J. DeFazio, Deceased Sibling of Jason Christopher DeFazio, Deceased | NJ | Michael DeFazio in their own right as the Sibling of Jason DeFazio, Deceased | 1:15-cv-09903, 53, at 524 | Jason Christopher DeFazio |
| 102 | Michael DeLeo, as Personal Representative of the Estate of Lillian Rita DeLeo, Deceased Parent of Vito Joseph Deleo, Sr., Deceased | NY | Lillian DeLeo in their own right as the Parent of Vito Joseph DeLeo, Sr. Deceased | 1:15-cv-09903, 53, at 1396 | Vito Joseph Deleo, Sr. |
| 103 | Kenneth E. DelleFemine, as Personal Representative of the Estate of Hope Louise DelleFemine, Deceased Parent of Carol Marie Bouchard, Deceased | RI | Hope DelleFemine in their own right as the Parent of Carol Marie Bouchard, Deceased | 1:15-cv-09903, 53, at 1682 | Carol Marie Bouchard |
| 104 | Barbara P. Keane, as Personal Representative of the Estate of Irene A. DeSantis, Deceased Parent of Robert W. Spear, Jr., Deceased | PA | Irene DeSantis in their own right as the Parent of Rober W. Spear, Jr., Deceased | 1:15-cv-09903, 53, at 2110 | Robert W. Spear, Jr. |
| 105 | Deirdre Dickinson Sullivan, as Personal Representative of the Estate of Helene F. Dickinson, Deceased Parent of Lawrence Patrick Dickinson, Deceased | NJ | Helene Dickinson in their own right as the Parent of Lawrence Patrick Dickinson, Deceased | 1:15-cv-09903, 53, at 1639 | Lawrence Patrick Dickinson |
| 106 | Carole May DiFranco, as Personal Representative of the Estate of Carmelo Anthony DiFranco, Deceased Parent of Carl A. DiFranco, Deceased | NY | Carmelo DiFranco in their own right as the Parent of Carl A. DiFranco, Deceased | 1:15-cv-09903, 53, at 802 | Carl A. DiFranco |
| 107 | Megan Alice Fajardo, as Personal Representative of the Estate of Helen Ann Dollard, Deceased Parent of Neil Matthew Dollard, Deceased | NJ | Helen Dollard, as Personal Representative of the Estate of Neil M. Dollard, Deceased and on behalf of all beneficiaries of Neil M. Dollard | 1:15-cv-09903, 53, at 2799 | Neil Matthew Dollard |
| 108 | Donna E. Dollard, as Personal Representative of the Estate of Robert M. Dollard, Deceased Parent of Neil Matthew Dollard, Deceased | NJ | Robert M. Dollard in their own right as the Parent of Neil M. Dollard, Deceased | 1:15-cv-09903, 53, at 2806 | Neil Matthew Dollard |
| 109 | Edward Lawrence Donnelly, Jr., as Personal Representative of the Estate of Cecilia E. Donnelly, Deceased Parent of Kevin W. Donnelly, Deceased | IL | Cecilia E. Donnelly in their own right as the Parent of Kevin W. Donnelly, Deceased | 1:15-cv-09903, 53, at 2168 | Kevin W. Donnelly |
| 110 | Edward Lawrence Donnelly, Jr., as Personal Representative of the Estate of Edward Lawrence Donnelly, Sr., Deceased Parent of Kevin W. Donnelly, Deceased | IL | Edward L. Donnelly in their own right as the Parent of Kevin W. Donnelly, Deceased | 1:15-cv-09903, 53, at 2169 | Kevin W. Donnelly |

| | | | | | |
|---|---|---|---|---|---|
| 111 | William Henry Doyle, Jr., as Personal Representative of the Estate of William H. Doyle, Sr., Deceased Parent of Joseph Michael Doyle, Deceased | NJ | William Doyle, Sr., as Personal Representative of the Estate of Joseph Michael Doyle, Deceased and on behalf of all beneficiaries of Joseph Michael Doyle | 1:15-cv-09903, 53, at 180 | Joseph Michael Doyle |
| 112 | Joseph A. Charbonneau, as Personal Representative of the Estate of Letitia Driscoll, Deceased Parent of Stephen Patrick Driscoll, Deceased | NY | Silke, Gail Marie as Personal Representative of the Estate of Driscoll, Letitia | 1:15-cv-09903, 172, at 9 | Stephen Patrick Driscoll |
| 113 | Joseph A. Charbonneau, as Personal Representative of the Estate of Patrick Joseph Driscoll, Deceased Parent of Stephen Patrick Driscoll, Deceased | NY | Parent DOE AP202 in their own right as the Parent of DOE AP202, Deceased; **Patrick Joseph Driscoll, individually as Parent of Stephen Patrick Driscoll, Deceased** | 1:15-cv-09903, 53, at 867, 10247, at 4, 820 | Stephen Patrick Driscoll |
| 114 | Helene F. Driscoll, as Personal Representative of the Estate of John M. Driscoll, Deceased Sibling of Patrick Joseph Driscoll, Deceased | NJ | John M. Driscoll in their own right as the Sibling of Patrick Joseph Driscoll, Deceased | 1:15-cv-09903, 53, at 858 | Patrick Joseph Driscoll |
| 115 | Pamela Marie Gould, as Personal Representative of the Estate of Adelaide Maureen Driscoll, Deceased Spouse of Patrick Joseph Driscoll, Deceased | IL | Adelaide Maureen Driscoll, as Personal Representative of the Estate of Patrick Joseph Driscoll, Deceased and on behalf of all beneficiaries of Patrick Joseph Driscoll | 1:15-cv-09903, 53, at 856 | Patrick Joseph Driscoll |
| 116 | Patricia Mary Egan, as Personal Representative of the Estate of Martin J. Egan, Sr., Deceased Parent of Martin Joseph Egan, Jr., Deceased | NY | Martin Egan Sr. in their own right as the Parent of Martin Egan, Jr., Deceased | 1:15-cv-09903, 53, at 576 | Martin Joseph Egan, Jr. |
| 117 | Josephine Elder, as Personal Representative of the Estate of Jimmy Paul Elder, Deceased Parent of Daphne Ferlinda Elder, Deceased | NY | Jimmy Paul Elder in their own right as the Parent of Daphne Elder, Deceased | 1:15-cv-09903, 53, at 2156 | Daphne Ferlinda Elder |
| 118 | Robert George Elferis, as Personal Representative of the Estate of Mary E. Elferis, Deceased Parent of Michael J. Elferis, Deceased | NY | Mary Elferis in their own right as the Parent of Michael J. Elferis, Deceased | 1:15-cv-09903, 53, at 1990 | Michael J. Elferis |
| 119 | Joseph Michael Esposito, as Personal Representative of the Estate of Salvatore Thomas Esposito, Deceased Sibling of Michael Esposito, Deceased | NY | Salvatore Esposito in their own right as the Sibling of Michael Esposito, Deceased | 1:15-cv-09903, 53, at 613 | Michael Esposito |
| 120 | Gary Michael Evans, and Charles Reggie Evans, Jr., as Co-Personal Representatives of the Estate of Corinne J. Evans, Deceased Parent of Eric Brian Evans, Deceased | NC/CT | Corrine J. Evans, as Personal Representative of the Estate of Eric Brian Evans, Deceased and on behalf of all beneficiaries of Eric Brian Evans | 1:15-cv-09903, 53, at 1103 | Eric Brian Evans |
| 121 | Gary Michael Evans, and Charles Reggie Evans, Jr., as Co-Personal Representatives of the Estate of Charles R. Evans, Sr., Deceased Parent of Eric Brian Evans, Deceased | NC/CT | Charles R. Evans, as Personal Representative of the Estate of Eric Brian Evans, Deceased and on behalf of all beneficiaries of Eric Brian Evans | 1:15-cv-09903, 53, at 1102 | Eric Brian Evans |

| | | | | | |
|---|---|---|---|---|---|
| 122 | Carole Lynn Ricci, as Personal Representative of the Estate of Ruth M. Fangman, Deceased Parent of Robert John Fangman, Deceased | PA | Ruth M. Fangman, as Personal Representative of the Estate of Robert John Fangman, Deceased and on behalf of all beneficiaries of Robert John Fangman | 1:15-cv-09903, 53, at 3270 | Robert John Fangman |
| 123 | Kristine Lee Fangman, as Personal Representative of the Estate of Paul Martin Fangman, Deceased Sibling of Robert John Fangman, Deceased | TX | Paul M. Fangman in their own right as the Sibling of Robert John Fangman, Deceased | 1:15-cv-09903, 53, at 3274 | Robert John Fangman |
| 124 | Mary F. Waterman, as Personal Representative of the Estate of Beverly Ann Faragher, Deceased Parent of Kathleen Faragher, Deceased | OH | Beverly Faragher in their own right as the Parent of Kathleen Faragher, Deceased | 1:15-cv-09903, 53, at 3151 | Kathleen Faragher |
| 125 | Mary F. Waterman, as Personal Representative of the Estate of William Edward Faragher, Sr., Deceased Parent of Kathleen Faragher, Deceased | OH | William E. Faragher in their own right as the Parent of Kathleen Faragher, Deceased | 1:15-cv-09903, 53, at 3154 | Kathleen Faragher |
| 126 | Michael Farrelly, as Personal Representative of the Estate of Joseph D. Farrelly, Deceased Parent of Joseph Farrelly, Deceased | FL | Joseph Farrelly in their own right as the Parent of Joseph Farrelly, Deceased | 1:15-cv-09903, 53, at 707 | Joseph Farrelly |
| 127 | Devin Frederick Farrelly, as Personal Representative of the Estate of Stacey Ellen Farrelly, Deceased Spouse of Joseph Farrelly, Deceased | MI | Stacey Farrelly, as Personal Representative of the Estate of Joseph Farrelly, Deceased and on behalf of all beneficiaries of Joseph Farrelly | 1:15-cv-09903, 53, at 704 | Joseph Farrelly |
| 128 | Denise Farrelly, as Personal Representative of the Estate of Denis M. Farrelly, Deceased Sibling of Joseph Farrelly, Deceased | NJ | Dennis Farrelly in their own right as the Sibling of Joseph Farrelly, Deceased | 1:15-cv-09903, 53, at 705 | Joseph Farrelly |
| 129 | Carole Lovero, as Personal Representative of the Estate of Robert A. Fazio, Sr., Deceased Parent of Robert Fazio, Jr., Deceased | FL | Robert Fazio, Sr., as Personal Representative of the Estate of Robert Fazio, Jr., Deceased and on behalf of all beneficiaries of Robert Fazio, Jr. | 1:15-cv-09903, 53, at 3010 | Robert Fazio, Jr. |
| 130 | Carole Lovero, as Personal Representative of the Estate of Felicia C. Fazio, Deceased Parent of Robert Fazio, Jr., Deceased | FL | Felicia C. Fazio in their own right as the Parent of Robert Fazio, Jr., Deceased | 1:15-cv-09903, 53, at 3012 | Robert Fazio, Jr. |
| 131 | Dorothy Anna Fergus, as Personal Representative of the Estate of Edward Thomas Fergus, Sr., Deceased Parent of Edward Thomas Fergus, Jr., Deceased | NY | Edward T. Fergus, Sr. in their own right as the Parent of Edward Thomas Fergus, Jr., Deceased | 1:15-cv-09903, 53, at 2384 | Edward Thomas Fergus, Jr. |
| 132 | Andrew Charles Fialko, as Personal Representative of the Estate of Robert John Fialko, Deceased Parent of Jennifer Louise Fialko, Deceased | NJ | Robert J. Fialko, as Personal Representative of the Estate of Jennifer Louise Fialko, Deceased and on behalf of all beneficiaries of Jennifer Louise Fialko | 1:15-cv-09903, 53, at 1760 | Jennifer Louise Fialko |

| | | | | | |
|---|---|---|---|---|---|
| 133 | Andrew Charles Fialko, as Personal Representative of the Estate of Evelyn Louise Fialko, Deceased Parent of Jennifer Louise Fialko, Deceased | NJ | Evelyn L. Fialko, as Personal Representative of the Estate of Jennifer Louise Fialko, Deceased and on behalf of all beneficiaries of Jennifer Louise Fialko | 1:15-cv-09903, 53, at 1759 | Jennifer Louise Fialko |
| 134 | Linda Sarah Fiore, as Personal Representative of the Estate of Michael Fiore, Deceased Parent of Michael Curtis Fiore, Deceased | NY | Michael Fiore in their own right as the Parent of Michael Curtis Fiore, Deceased | 1:15-cv-09903, 53, at 2646 | Michael Curtis Fiore |
| 135 | Karen Anne Zaccaria, and Adam Fischer, III, as  Co-Personal Representatives of the Estate of Adam Fischer, Jr., Deceased Parent of Debra Lynn Gibbon, Deceased | NJ/NJ | Fischer, Jr., Adam | 1:19-cv-00044, 52, at 3 | Debra Lynn Gibbon |
| 136 | Karen Anne Zaccaria, and Adam Fischer, III, as Co-Personal Representatives of the Estate of Joan Elizabeth Fischer, Deceased Parent of Debra Lynn Gibbon, Deceased | NJ/NJ | Fischer, Joan | 1:19-cv-00044, 52, at 2 | Debra Lynn Gibbon |
| 137 | Michael Thomas Fodor, as Personal Representative of the Estate of Deborah Ann Fodor, Deceased Spouse of Michael N. Fodor, Deceased | NY | Deborah Fodor, as Personal Representative of the Estate of Michael N. Fodor, Deceased and on behalf of all beneficiaries of Michael N. Fodor | 1:15-cv-09903, 53, at 1354 | Michael N. Fodor |
| 138 | John Alfred Foster, as Personal Representative of the Estate of Marion Rosette Foster, Deceased Parent of Noel John Foster, Deceased | NJ | Marion Rosette Foster in their own right as the Parent of Noel John Foster, Deceased | 1:15-cv-09903, 53, at 1074 | Noel John Foster |
| 139 | Catherine Ann Marotte, as Personal Representative of the Estate of Margaret Fumando, Deceased Parent of Clement Fumando, Deceased | NY | Margaret Fumando in their own right as the Parent of Clement Fumando, Deceased | 1:15-cv-09903, 53, at 946 | Clement Fumando |
| 140 | Maryann Gambale, as Personal Representative of the Estate of Anthony J. Gambale, Deceased Parent of Giovanna G. Gambale, Deceased | CT | Anthony J. Gambale, as Personal Representative of the Estate of Giovanna G. Gambale, Deceased and on behalf of all beneficiaries of Giovanna G. Gambale, Deceased | 1:15-cv-09903, 53, at 2123 | Giovanna G. Gambale |
| 141 | Margaret Mary Garbarini, as Personal Representative of the Estate of Charles Andrew Garbarini, Deceased Parent of Charles William Garbarini, Deceased | NY | Charles Garbarini in their own right as the Parent of Charles Garbarini, Deceased | 1:15-cv-09903, 53, at 1912 | Charles William Garbarini |
| 142 | Dylan Peter Garcia, as Personal Representative of the Estate of Davin Garcia, Deceased Child of David Garcia, Deceased | VT | Garcia, Davin Richard | 1:15-cv-09903, 251, at 9 | David Garcia |
| 143 | Suzanne Mascitis, as Personal Representative of the Estate of Rosemarie Gavagan, Deceased Parent of Donald R. Gavagan, Jr., Deceased | NJ | Rosemarie Gavagan in their own right as the Parent of Donald R. Gavagan, Jr., Deceased | 1:15-cv-09903, 53, at 1600 | Donald R. Gavagan, Jr. |

| | | | | | |
|---|---|---|---|---|---|
| 144 | Barbara Geidel, as Personal Representative of the Estate of Paul Ernest Geidel, Deceased Parent of Gary Paul Geidel, Deceased | NV | Paul E. Geidel in their own right as the Parent of Gary Paul Geidel, Deceased | 1:15-cv-09903, 53, at 1112 | Gary Paul Geidel |
| 145 | Ammini George Abraham, as Personal Representative of the Estate of Sosamma George, Deceased Parent of Valsa Raju, Deceased | PA | Sosamma George in their own right as the Parent of Valsa Raju, Deceased | 1:15-cv-09903, 53, at 3140 | Valsa Raju |
| 146 | Jessy Sagi George, as Personal Representative of the Estate of Sagil George, Deceased Sibling of Valsa Raju, Deceased | NJ | George, Sagil | 1:15-cv-09903, 329, at 17 | Valsa Raju |
| 147 | Daniel Aaron Gerlich, as Personal Representative of the Estate of Rochelle Gerlich, Deceased Spouse of Robert J. Gerlich, Deceased | TX | Rochelle Gerlich, as Personal Representative of the Estate of Robert J. Gerlich, Deceased and on behalf of all beneficiaries of Robert J. Gerlich | 1:15-cv-09903, 53, at 2863 | Robert J. Gerlich |
| 148 | Geralyn Marasco, and John Edward Geyer as Co-Personal Representatives of the Estate of Philip G. Geyer, Deceased Parent of James G. Geyer, Deceased | NY/NY | Philip G. Geyer in their own right as the Parent of James G. Geyer, Deceased | 1:15-cv-09903, 53, at 2138 | James G. Geyer |
| 149 | Susan Gilligan, as Personal Representative of the Estate of Colin Vincent Gilligan, Deceased Sibling of Ronald L. Gilligan, Deceased | United Kingdom | Colin Vincent Gilligan in their own right as the Sibling of Ronald L. Gilligan, Deceased | 1:15-cv-09903, 53, at 2061 | Ronald L. Gilligan |
| 150 | Richard Giordano, as Personal Representative of the Estate of Mario Joseph Giordano, Jr., Deceased Parent of Jeffrey Giordano, Deceased | NJ | Parent DOE AP169 in their own right as the Parent of DOE AP169, Deceased; **Mario Joseph Giordano, Jr., individually as Parent of Jeffrey Giordano, Deceased** | 1:15-cv-09903, 53, at 1430 | Jeffrey Giordano |
| 151 | Angela Carmela Quinn, as Personal Representative of the Estate of Domenica Giovinazzo, Deceased Parent of Martin Giovinazzo, Deceased | NY | Domenica Giovinazzo in their own right as the Parent of Martin Giovinazzo, Deceased | 1:15-cv-09903, 53, at 505 | Martin Giovinazzo |
| 152 | Angela Carmela Quinn, as Personal Representative of the Estate of Martin F. Giovinazzo, Sr., Deceased Parent of Martin Giovinazzo, Deceased | NY | Martin Giovinazzo, Sr. in their own right as the Parent of Martin Giovinazzo, Deceased | 1:15-cv-09903, 53, at 506 | Martin Giovinazzo |
| 153 | Cecilia Goldstein, as Personal Representative of the Estate of Morris Sonny Goldstein, Deceased Parent of Monica Goldstein, Deceased | NY | Morris Sonny Goldstein in their own right as the Parent of Monica Goldstein, Deceased | 1:15-cv-09903, 53, at 537 | Monica Goldstein |
| 154 | Theresa Mary Creedon, as Personal Representative of the Estate of Edward Thomas Gorman, Deceased Parent of Thomas E. Gorman, Deceased | NJ | Edward T. Gorman in their own right as the Parent of Thomas E. Gorman, Deceased | 1:15-cv-09903, 53, at 2240 | Thomas E. Gorman |

| | | | | | |
|---|---|---|---|---|---|
| 155 | Janet Walker Gray, as Personal Representative of the Estate of James Stewart Gray, Deceased Parent of Christopher Stewart Gray, Deceased | NJ | James S. Gray, as Personal Representative of the Estate of Christopher Stewart Gray, Deceased and on behalf of all beneficiaries of Christopher Stewart Gray | 1:15-cv-09903, 53, at 2901 | Christopher Stewart Gray |
| 156 | Wilhelmina Mary Green, as Personal Representative of the Estate of Thomas Martin Green, Deceased Parent of Wade Brian Green, Deceased | NY | Thomas Green in their own right as the Parent of Wade Brian Green, Deceased | 1:15-cv-09903, 53, at 1588 | Wade Brian Green |
| 157 | Barbara Margaret Wentworth, and Thomas Michael Greene as Co-Personal Representatives of the Estate of Joan Greene, Deceased Parent of Lorraine Lee, Deceased | NJ/NJ | Joan Greene in their own right as the Parent of Lorraine Lee, Deceased | 1:15-cv-09903, 53, at 347 | Lorraine Lee |
| 158 | William Louis Meyerriecks, as Personal Representative of the Estate of Timothy R. Greene, Deceased Sibling of Lorraine Lee, Deceased | TN | Timothy R. Greene in their own right as the Sibling of Lorraine Lee, Deceased | 1:15-cv-09903, 53, at 352 | Lorraine Lee |
| 159 | Virginia Margaret Kwiatkoski, and Mary Ann Elizabeth Peters as Co-Personal Representatives of the Estate of Teresa L. Grimner, Deceased Parent of David Joseph Grimner, Deceased | SC/NY | Teresa L. Grimner in their own right as the Parent of David Joseph Grimner, Deceased | 1:15-cv-09903, 53, at 1027 | David Joseph Grimner |
| 160 | Louis Gritsipis, as Personal Representative of the Estate of Michael Gritsipis, Deceased Parent of George Paris, Deceased | NY | Gritsipis, Michael | 1:15-cv-09903, 434, at 10 | George Paris |
| 161 | Patti Ann Valerio, as Personal Representative of the Estate of Patricia Grzymalski, Deceased Parent of Matthew James Grzymalski, Deceased | NY | Patricia Grzymalski, as Personal Representative of the Estate of Matthew James Grzymalski, Deceased and on behalf of all beneficiaries of Matthew James Grzymalski | 1:15-cv-09903, 53, at 3436 | Matthew James Grzymalski |
| 162 | Jerry F. Guadagno, as Personal Representative of the Estate of Beatrice Josephine Guadagno, Deceased Parent of Richard J. Guadagno, Deceased | FL | Beatrice J. Guadagno in their own right as the Parent of Richard J. Guadagno, Deceased | 1:15-cv-09903, 53, at 2527 | Richard J. Guadagno |
| 163 | CarolAnn Habeeb-Kiel, as Personal Representative of the Estate of Anne Margaret Habeeb, Deceased Sibling of Michael Patrick Iken, Deceased | NY | Anne Habeeb in their own right as the Sibling of Michael Patrick Iken, Deceased | 1:15-cv-09903, 53, at 433 | Michael Patrick Iken |
| 164 | Stacy Ann Bruno, as Personal Representative of the Estate of Maryjane Hagis, Deceased Parent of Steven Michael Hagis, Deceased | NY | Maryjane Hagis in their own right as the Parent of Steven M. Hagis, Deceased | 1:15-cv-09903, 53, at 1402 | Steven Michael Hagis |
| 165 | Eugene T. Hague, III, as Personal Representative of the Estate of Eugene T. Hague, Jr., Deceased Parent of Mary Lou Hague, Deceased | TX | Eugene Hague in their own right as the Parent of Marylou Hague, Deceased | 1:15-cv-09903, 53, at 2235 | Mary Lou Hague |

| | | | | | |
|---|---|---|---|---|---|
| 166 | David Mitchell Halligan, as Personal Representative of the Estate of Brenda Olive Halligan, Deceased Parent of Robert John Halligan, Deceased | United Kingdom | Brenda Halligan in their own right as the Parent of Robert John Halligan, Deceased | 1:15-cv-09903, 53, at 745 | Robert John Halligan |
| 167 | Cynthia Sue Sumner, as Personal Representative of the Estate of Sue M. Hammond, Deceased Parent of Carl Max Hammond, Jr., Deceased | AZ | Sue Hammond in their own right as the Parent of Carl Max Hammond, Jr., Deceased | 1:15-cv-09903, 53, at 1665 | Carl Max Hammond, Jr. |
| 168 | Kyle Elizabeth Bickford, as Personal Representative of the Estate of Thomas P. Hannon, Jr., Deceased Parent of Dana Rey Hannon, Deceased | NJ | Thomas Hannon, as Personal Representative of the Estate of Dana Rey Hannon, Deceased and on behalf of all beneficiaries of Dana Rey Hannon | 1:15-cv-09903, 53, at 1739 | Dana Rey Hannon |
| 169 | Eunice Katherine Hanson, as Personal Representative of the Estate of C. Lee Hanson, Deceased Parent of Peter Burton Hanson, Deceased | CT | C. Lee Hanson, as Personal Representative of the Estate of Peter Burton Hanson, Deceased and on behalf of all beneficiaries of Peter Burton Hanson | 1:15-cv-09903, 53, at 2770 | Peter Burton Hanson |
| 170 | James Michael Harlin, as Personal Representative of the Estate of Wilbur A. Harlin, Deceased Parent of Daniel Edward Harlin, Deceased | NY | Wilbur Harlin in their own right as the Parent of Daniel Edward Harlin, Deceased | 1:15-cv-09903, 53, at 1859 | Daniel Edward Harlin |
| 171 | Lloyd Harris, as Personal Representative of the Estate of Mildred Harris, Deceased Parent of Stewart D. Harris, Deceased | NY | Mildred Harris in their own right as the Parent of Stewart D. Harris, Deceased | 1:15-cv-09903, 53, at 451 | Stewart D. Harris |
| 172 | Lloyd Harris, as Personal Representative of the Estate of Rubin Jay Harris, Deceased Parent of Stewart D. Harris, Deceased | NY | R. Jay Harris in their own right as the Parent of Stewart D. Harris, Deceased | 1:15-cv-09903, 53, at 452 | Stewart D. Harris |
| 173 | Joseph Hart, as Personal Representative of the Estate of James Arthur Hart, Jr., Deceased Sibling of John P. Hart, Deceased | SC | Calewarts, Kenneth G. as Personal Representative of the Estate of Hart, Jr., James Arthur | 1:15-cv-09903, 174, at 19 | John P. Hart |
| 174 | Alice Anne Henry, Edward Henry, Jr., and Michael Henry as Co-Personal Representatives of the Estate of Edward Henry, Deceased Parent of Joseph P. Henry, Deceased | NY/NY/NY | Edward Henry, as Personal Representative of the Estate of Joseph P. Henry, Deceased and on behalf of all beneficiaries of Joseph P. Henry | 1:15-cv-09903, 53, at 2300 | Joseph P. Henry |
| 175 | Venancio Hernandez Feliciano, as Personal Representative of the Estate of Venancio Hernandez Gonzalez, Deceased Parent of Norberto Hernandez, Deceased | NY | Venancio Hernandez Gonzalez in their own right as the Parent of Norberto Hernandez, Deceased | 1:15-cv-09903, 53, at 961 | Norberto Hernandez |
| 176 | Virginia Ann Hindy, as Personal Representative of the Estate of George V. Hindy, Deceased Parent of Mark D. Hindy, Deceased | NJ | George V. Hindy, as Personal Representative of the Estate of Mark D. Hindy, Deceased and on behalf of all beneficiaries of Mark D. Hindy | 1:15-cv-09903, 53, at 1319 | Mark D. Hindy |

| | | | | |
|---|---|---|---|---|
| 177 | Helen Suzanne Hoffman, and John William Hoffman as Co-Personal Representatives of the Estate of Jean L. Hoffman, Deceased Parent of Stephen G. Hoffman, Deceased | NY/VA | Parent DOE AP156 in their own right as the Parent of DOE AP156, Deceased; **Jean L. Hoffman, individually as Parent of Stephen G. Hoffman, Deceased** | 1:15-cv-09903, 53, at 1307 | Stephen G. Hoffman |
| 178 | Nicole James, as Personal Representative of the Estate of Geraldine Holmes, Deceased Parent of Janice Marie Scott, Deceased | WI | Geraldine Holmes in their own right as the Parent of Janice Marie Scott, Deceased | 1:15-cv-09903, 53, at 2873 | Janice Marie Scott |
| 179 | Claudia A. Horohoe, as Personal Representative of the Estate of Robert L. Horohoe, Sr., Deceased Parent of Robert L. Horohoe, Jr., Deceased | FL | Robert L. Horohoe, Sr., as Personal Representative of the Estate of Robert L. Horohoe, Jr., Deceased and on behalf of all beneficiaries of Robert L. Horohoe, Jr. | 1:15-cv-09903, 53, at 1292 | Robert L. Horohoe, Jr. |
| 180 | Arlene T. Howell, as Personal Representative of the Estate of Ralph Lawson Howell, Deceased Parent of Steven Leon Howell, Deceased | NY | Ralph L. Howell in their own right as the Parent of Steven Leon Howell, Deceased | 1:15-cv-09903, 53, at 928 | Steven Leon Howell |
| 181 | Jane Catherine Ill, as Personal Representative of the Estate of Frederick J. Ill, Sr., Deceased Parent of Frederick J. Ill, Jr., Deceased | NY | Frederick J. Ill, Sr. in their own right as the Parent of Frederick J. Ill, Jr., Deceased | 1:15-cv-09903, 53, at 1714 | Frederick J. Ill, Jr. |
| 182 | Steven D. Irgang, as Personal Representative of the Estate of Joanne Irgang, Deceased Parent of Douglas Jason Irgang, Deceased | NY | Joanne Irgang in their own right as the Parent of Doug Irgang, Deceased | 1:15-cv-09903, 53, at 833 | Douglas Jason Irgang |
| 183 | Miriam Rose Jacobson, and Rachel Bess Jacobson as Co-Personal Representatives of the Estate of Deborah B. Jacobson, Deceased Spouse of Steven A. Jacobson, Deceased | CA/CA | Deborah B. Jacobson, as Personal Representative of the Estate of Steven A. Jacobson, Deceased and on behalf of all beneficiaries of Steven A. Jacobson | 1:15-cv-09903, 53, at 3439 | Steven A. Jacobson |
| 184 | Marie Myriam Jean-Gilles, as Personal Representative of the Estate of Gisele Jean-Gilles, Deceased Parent of Mark Y. Gilles, Deceased | NY | Gisele Jean-Gilles, as Personal Representative of the Estate of Mark Y. Gilles, Deceased and on behalf of all beneficiaries of Mark Y. Gilles | 1:15-cv-09903, 53, at 2378 | Mark Y. Gilles |
| 185 | Gail Sue Lindner, as Personal Representative of the Estate of Robert Edmund Johnson, Deceased Parent of Dennis Michael Johnson, Deceased | WI | Robert Johnson in their own right as the Parent of Dennis M. Johnson, Deceased | 1:15-cv-09903, 53, at 380 | Dennis Michael Johnson |
| 186 | Gail Sue Lindner, as Personal Representative of the Estate of Elva Lorraine Johnson, Deceased Parent of Dennis Michael Johnson, Deceased | WI | Elva Johnson in their own right as the Parent of Dennis M. Johnson, Deceased | 1:15-cv-09903, 53, at 378 | Dennis Michael Johnson |
| 187 | Margaret Jane Gregory, as Personal Representative of the Estate of Ellen Jordan, Deceased Parent of Andrew B. Jordan, Deceased | NY | Ellen Jordan in their own right as the Parent of Andrew B. Jordan, Deceased | 1:15-cv-09903, 53, at 3409 | Andrew B. Jordan |

| | | | | | |
|---|---|---|---|---|---|
| 188 | Margaret Jane Gregory, as Personal Representative of the Estate of Thomas Jordan, Deceased Parent of Andrew B. Jordan, Deceased | NY | Thomas Jordan in their own right as the Parent of Andrew B. Jordan, Deceased | 1:15-cv-09903, 53, at 3414 | Andrew B. Jordan |
| 189 | Seong Soon Kang, as Personal Representative of the Estate of Pil Soon Kang, Deceased Parent of Joon Koo Kang, Deceased | NJ | Pilsoon Kang in their own right as the Parent of Joon Koo Kang, Deceased | 1:15-cv-09903, 53, at 921 | Joon Koo Kang |
| 190 | Kara Kasper, Melissa Kasper, and Michael Roman Kasper as Co-Personal Representatives of the Estate of Laureen Kasper, Deceased Spouse of Charles Lewis Kasper, Deceased | PA/NY/PA | Laureen Kasper, as Personal Representative of the Estate of Charles Kasper, Deceased and on behalf of all beneficiaries of Charles Kasper | 1:15-cv-09903, 53, at 3441 | Charles Lewis Kasper |
| 191 | Susan K. Keasler, as Personal Representative of the Estate of Denise K. Keasler, Deceased Parent of Karol Ann Keasler, Deceased | NV | Denise K. Keasler, as Personal Representative of the Estate of Karol Ann Keasler, Deceased and on behalf of all beneficiaries of Karol Ann Keasler | 1:15-cv-09903, 53, at 1001 | Karol Ann Keasler |
| 192 | Scott C. Calley, as Personal Representative of the Estate of Norma Jean Keleher, Deceased Parent of Suzanne M. Calley, Deceased | CA | Norma J. Keleher in their own right as the Parent of Suzanne M. Calley, Deceased | 1:15-cv-09903, 53, at 2996 | Suzanne M. Calley |
| 193 | Melissa Ezro, as Personal Representative of the Estate of Elizabeth Anna Kemmerer, Deceased Child of Hildegard Marie Marcin, Deceased | PA | Elizabeth Kemmerer, as Personal Representative of the Estate of Hilda Marcin, Deceased and on behalf of all beneficiaries of Hilda Marcin | 1:15-cv-09903, 53, at 2039 | Hildegard Marie Marcin |
| 194 | Darlene Marie Keohane, as Personal Representative of the Estate of Donald Edward Keohane, Deceased Parent of John Richard Keohane, Deceased | CA | Donald Keohane, as Personal Representative of the Estate of John Richard Keohane, Deceased and on behalf of all beneficiaries of John Richard Keohane | 1:15-cv-09903, 53, at 2296 | John Richard Keohane |
| 195 | Daniel T. Kirwin, as Personal Representative of the Estate of Paul Harris Kirwin, Deceased Parent of Glenn Davis Kirwin, Deceased | Hong Kong | Paul Kirwin in their own right as the Parent of Glenn Davis Kirwin, Deceased | 1:15-cv-09903, 53, at 1621 | Glenn Davis Kirwin |
| 196 | Kathleen Ann Doolan, as Personal Representative of the Estate of Patricia B. Knox, Deceased Parent of Thomas Patrick Knox, Deceased | NJ | Patricia B. Knox in their own right as the Parent of Thomas Patrick Knox, Deceased | 1:15-cv-09903, 53, at 284 | Thomas Patrick Knox |
| 197 | Robert Ksido, as Personal Representative of the Estate of Felix Ksido, Deceased Spouse of Lyudmila Ksido, Deceased | NY | Felix Ksido, as Personal Representative of the Estate of Lyudmila Ksido, Deceased and on behalf of all beneficiaries of Lyudmila Ksido | 1:15-cv-09903, 53, at 982 | Lyudmila Ksido |
| 198 | Tracy Johnson, as Personal Representative of the Estate of Eric Thomas Laborie, Deceased Spouse of Kathryn L. Laborie, Deceased | GA | Eric Laborie, as Personal Representative of the Estate of Kathryn Laborie, Deceased and on behalf of all beneficiaries of Kathryn Laborie | 1:15-cv-09903, 53, at 416 | Kathryn L. Laborie |

| | | | | | |
|---|---|---|---|---|---|
| 199 | Edward James Colligan, as Personal Representative of the Estate of Eileen Ladley, Deceased Sibling of James Patrick Ladley, Deceased | NJ | Eileen Spina in their own right as the Sibling of James Patrick Ladley, Deceased | 1:15-cv-09903, 53, at 1537 | James Patrick Ladley |
| 200 | Dominick R. LaFalce, as Personal Representative of the Estate of Dominick Vincent LaFalce, Jr., Deceased Sibling of Joseph A. LaFalce, Deceased | NJ | Dominick V. LaFalce, as Personal Representative of the Estate of Joseph A. LaFalce, Deceased and on behalf of all beneficiaries of Joseph A. LaFalce | 1:15-cv-09903, 53, at 2327 | Joseph A. LaFalce |
| 201 | Anthony R. Lanza, Sr., as Personal Representative of the Estate of Doreen Ann Lanza, Deceased Sibling of Thomas Sparacio, Deceased | NY | Doreen Lanza in their own right as the Sibling of Thomas Sparacio, Deceased | 1:15-cv-09903, 53, at 532 | Thomas Sparacio |
| 202 | Doreen Jurczyk, and Deborah Lasko as Co-Personal Representatives of the Estate of Edward R. Lasko, Deceased Parent of Gary E. Lasko, Deceased | CT/CT | Edward R. Lasko in their own right as the Parent of Gary E. Lasko, Deceased | 1:15-cv-09903, 53, at 2990 | Gary E. Lasko |
| 203 | Mary Jane LaVache, as Personal Representative of the Estate of Joseph L. LaVache, Deceased Spouse of Maria LaVache, Deceased | NY | Joseph L. LaVache, as Personal Representative of the Estate of Maria LaVache, Deceased and on behalf of all beneficiaries of Maria LaVache | 1:15-cv-09903, 53, at 2319 | Maria LaVache |
| 204 | Thomas A. LaVerde, as Personal Representative of the Estate of Dolores Mary LaVerde, Deceased Parent of Jeannine M. LaVerde, Deceased | NJ | Dolores LaVerde, as Personal Representative of the Estate of Jeannine LaVerde, Deceased and on behalf of all beneficiaries of Jeannine LaVerde | 1:15-cv-09903, 53, at 386 | Jeannine M. LaVerde |
| 205 | Deena Laverty-Castineira, as Personal Representative of the Estate of Kevin P. Laverty, Deceased Spouse of Anna A. Laverty, Deceased | NJ | Kevin P. Laverty in their own right as the Spouse of Anna A. Laverty, Deceased | 1:15-cv-09903, 53, at 3169 | Anna A. Laverty |
| 206 | Suzanne Burns Lawrence, as Personal Representative of the Estate of Eileen Lawrence, Deceased Parent of Robert A. Lawrence, Jr., Deceased | NJ | Eileen Lawrence in their own right as the Parent of Robert A. Lawrence, Jr., Deceased | 1:15-cv-09903, 53, at 1173 | Robert A. Lawrence, Jr. |
| 207 | Suzanne Burns Lawrence, as Personal Representative of the Estate of Robert A. Lawrence, Sr., Deceased Parent of Robert A. Lawrence, Jr., Deceased | NJ | Robert A. Lawrence in their own right as the Parent of Robert A. Lawrence, Jr., Deceased | 1:15-cv-09903, 53, at 1175 | Robert A. Lawrence, Jr. |
| 208 | Sondra Beverly Foner, as Personal Representative of the Estate of Stella Lazzara, Deceased Parent of Joel Miller, Deceased | NJ | Stella Lazarra in their own right as the Parent of Joel Miller, Deceased | 1:15-cv-09903, 53, at 821 | Joel Miller |
| 209 | Daniel Jay Lefkowitz, as Personal Representative of the Estate of Lillian Lefkowitz, Deceased Parent of Stephen Paul Lefkowitz, Deceased | NY | Lillian Lefkowitz in their own right as the Parent of Stephen Paul Lefkowitz, Deceased | 1:15-cv-09903, 53, at 2164 | Stephen Paul Lefkowitz |

| | | | | | |
|---|---|---|---|---|---|
| 210 | Daniel Jay Lefkowitz, as Personal Representative of the Estate of Rubin Lefkowitz, Deceased Parent of Stephen Paul Lefkowitz, Deceased | NY | Rubin Lefkowitz in their own right as the Parent of Stephen Paul Lefkowitz, Deceased | 1:15-cv-09903, 53, at 2165 | Stephen Paul Lefkowitz |
| 211 | Ruth Myriam Lemagne, as Personal Representative of the Estate of Prudencio Lemagne, Deceased Parent of David Prudencio Lemagne, Deceased | NJ | Prudencio Lemagne in their own right as the Parent of David Prudencio Lemagne, Deceased | 1:15-cv-09903, 53, at 2565 | David Prudencio Lemagne |
| 212 | David Lenihan, as Personal Representative of the Estate of Ann K. Lenihan, Deceased Parent of Joseph A. Lenihan, Deceased | CT | Ann K. Lenihan in their own right as the Parent of Joseph A. Lenihan, Deceased | 1:15-cv-09903, 53, at 2795 | Joseph A. Lenihan |
| 213 | Jo-Ann Licciardi, as Personal Representative of the Estate of Sebastiano Licciardi, Deceased Parent of Ralph Michael Licciardi, Deceased | NY | Sebastiano Licciardi in their own right as the Parent of Ralph M. Licciardi, Deceased | 1:15-cv-09903, 53, at 1231 | Ralph Michael Licciardi |
| 214 | Mindi A. Cohen, as Personal Representative of the Estate of Marcia Lillianthal, Deceased Parent of Steven Barry Lillianthal, Deceased | NJ | Marcia Lillianthal in their own right as the Parent of Steven Barry Lillianthal, Deceased | 1:15-cv-09903, 53, at 177 | Steven Barry Lillianthal |
| 215 | Mindi A. Cohen, as Personal Representative of the Estate of Sherman Lillianthal, Deceased Parent of Steven Barry Lillianthal, Deceased | NJ | Sherman Lillianthal in their own right as the Parent of Steven Barry Lillianthal, Deceased | 1:15-cv-09903, 53, at 179 | Steven Barry Lillianthal |
| 216 | Lucille Ann Bleimann, as Personal Representative of the Estate of Virginia M. Liquori, Deceased Sibling of Marianne Simone, Deceased | NJ | Virginia M. Liquori in their own right as the Sibling of Marianne Simone, Deceased | 1:15-cv-09903, 53, at 698 | Marianne Simone |
| 217 | Claire Logler, as Personal Representative of the Estate of Robert Francis Logler, Deceased Parent of Elizabeth C. Logler, Deceased | NY | Robert Logler, as Personal Representative of the Estate of Elizabeth C. Logler, Deceased and on behalf of all beneficiaries of Elizabeth C. Logler | 1:15-cv-09903, 53, at 2486 | Elizabeth C. Logler |
| 218 | Luann Martin, as Personal Representative of the Estate of Louis H. Ludwig, Sr., Deceased Parent of Lee Charles Ludwig, Deceased | NY | Louis Ludwig in their own right as the Parent of Lee Charles Ludwig, Deceased | 1:15-cv-09903, 53, at 1055 | Lee Charles Ludwig |
| 219 | Valentina Lygina, as Personal Representative of the Estate of Vladimir Lygin, Deceased Parent of Alexander Lygin, Deceased | NC | Vladimir Lygin, as Personal Representative of the Estate of Alexander Lygin, Deceased and on behalf of all beneficiaries of Alexander Lygin | 1:15-cv-09903, 53, at 1347 | Alexander Lygin |
| 220 | Daniel John Lynch, as Personal Representative of the Estate of Daniel Francis Lynch, Deceased Parent of Michael Francis Lynch, Deceased | NY | Daniel F. Lynch in their own right as the Parent of Michael F. Lynch, Deceased | 1:15-cv-09903, 53, at 2417 | Michael Francis Lynch |
| 221 | Joan Marie Paradis, as Personal Representative of the Estate of Paul T. Lynch, Deceased Sibling of Michael Francis Lynch, Deceased | NY | Paul Lynch in their own right as the Sibling of Michael Francis Lynch, Deceased | 1:15-cv-09903, 53, at 1038 | Michael Francis Lynch |

| | | | | | |
|---|---|---|---|---|---|
| 222 | Barbara Ann McManus, as Personal Representative of the Estate of Catherine Theresa Lynch, Deceased Parent of Michael Francis Lynch, Deceased | NY | Catherine T. Lynch in their own right as the Parent of Michael F. Lynch, Deceased | 1:15-cv-09903, 53, at 2416 | Michael Francis Lynch |
| 223 | Irene Sofia Lyons-Loeffler, as Personal Representative of the Estate of Patricia Ellen Lyons, Deceased Parent of Patrick John Lyons, Deceased | NY | Patricia Lyons in their own right as the Parent of Patrick John Lyons, Deceased | 1:15-cv-09903, 53, at 2031 | Patrick John Lyons |
| 224 | Donald MacEwen, Jr., as Personal Representative of the Estate of Debra MacEwen (a/k/a Luzzicone), Deceased Sibling of Linda Anne Luzzicone, Deceased | NJ | Debra Luzzicone in their own right as the Sibling of Linda Anne Luzzicone, Deceased | 1:15-cv-09903, 53, at 651 | Linda Anne Luzzicone |
| 225 | Donna Maffeo, as Personal Representative of the Estate of Louis Maffeo, Deceased Parent of Joseph Maffeo, Deceased | FL | Louis Maffeo in their own right as the Parent of Joseph Maffeo, Deceased | 1:15-cv-09903, 53, at 674 | Joseph Maffeo |
| 226 | Donna Maffeo, as Personal Representative of the Estate of Jean Mary Maffeo, Deceased Parent of Joseph Maffeo, Deceased | FL | Jean Maffeo in their own right as the Parent of Joseph Maffeo, Deceased | 1:15-cv-09903, 53, at 672 | Joseph Maffeo |
| 227 | Keith Elliott Maler, as Personal Representative of the Estate of Michael A. Maler, Sr., Deceased Parent of Alfred Russell Maler, Deceased | NY | Michael A. Maler, Sr. in their own right as the Parent of Alfred Russell Maler, Deceased | 1:15-cv-09903, 53, at 1205 | Alfred Russell Maler |
| 228 | Keith Elliott Maler, as Personal Representative of the Estate of Beverly M. Maler, Deceased Parent of Alfred Russell Maler, Deceased | NY | Beverly M. Maler in their own right as the Parent of Alfred Russell Maler, Deceased | 1:15-cv-09903, 53, at 1200 | Alfred Russell Maler |
| 229 | Michael Margiotta, as Personal Representative of the Estate of Charles V. Margiotta, Deceased Parent of Charles Joseph Margiotta, Deceased | NY | Margiotta, Charles V. | 1:19-cv-00041, 1, Appx. Pg. 16 | Charles Joseph Margiotta |
| 230 | James Martin Marino, as Personal Representative of the Estate of Antonina Joan Marino, Deceased Parent of Vita Marino, Deceased | NY | Antonina Marino in their own right as the Parent of Vita Marino, Deceased | 1:15-cv-09903, 53, at 274 | Vita Marino |
| 231 | Eric Steven Thieringer, as Personal Representative of the Estate of Deborah D. Martin, Deceased Spouse of William Joseph Martin, Deceased | NJ | Deborah D. Martin, as Personal Representative of the Estate of William J. Martin, Deceased and on behalf of all beneficiaries of William J. Martin | 1:15-cv-09903, 53, at 2922 | William Joseph Martin |
| 232 | Rudolfo F. Mastrocinque, Sr., as Personal Representative of the Estate of Isabelle Mastrocinque, Deceased Parent of Rudy Mastrocinque, Jr., Deceased | NY | Isabelle Mastrocinque in their own right as the Parent of Rudy Mastrocinque, Jr., Deceased | 1:15-cv-09903, 53, at 2201 | Rudy Mastrocinque, Jr. |
| 233 | Christine Louise Reichert-Hart, as Personal Representative of the Estate of Betty Jane Mathwig, Deceased Parent of John P. Hart, Deceased | WI | Betty J. Mathwig in their own right as the Parent of John P. Hart, Deceased | 1:15-cv-09903, 53, at 2657 | John P. Hart |

| | | | | | |
|---|---|---|---|---|---|
| 234 | Jeanne M. Maurer, as Personal Representative of the Estate of Joseph Maurer, Deceased Parent of Jill Marie Campbell, Deceased | NY | Joseph Maurer in their own right as the Parent of Jill Marie Campbell, Deceased | 1:15-cv-09903, 53, at 317 | Jill Marie Campbell |
| 235 | Catherine Eleanor Mazzotta, as Personal Representative of the Estate of Vito Vincent Mazzotta, Deceased Parent of Jennifer Lynn Mazzotta, Deceased | NY | Vito V. Mazzotta in their own right as the Parent of Jennifer  Mazzotta, Deceased | 1:15-cv-09903, 53, at 2912 | Jennifer Lynn Mazzotta |
| 236 | Vertistine Beaman Mbaya, as Personal Representative of the Estate of Njue W. Mbaya, Deceased Sibling of Kaaria William Mbaya, Deceased | AZ | Njue W. Mbaya ti their own right as the Sibling of Kaaria William Mbaya, Deceased | 1:15-cv-09903, 53, at 791 | Kaaria William Mbaya |
| 237 | Deborah Rusin, as Personal Representative of the Esate of James P. McAneney, Deceased Sibling of Patricia A. McAneney, Deceased | NY | James McAneney, as Personal Representative of the Esate of Patricia A. McAneney, Deceased and on behalf of all beneficiaries of Patricia A. McAneney | 1:15-cv-09903, 53, at 1743 | Patricia A. McAneney |
| 238 | Michael S. McAvoy, as Personal Representative of the Estate of Philomena McAvoy, Deceased Parent of John K. McAvoy, Deceased | AZ | Philomena McAvoy in their own right as the Parent of John K. McAvoy, Deceased | 1:15-cv-09903, 53, at 1829 | John K. McAvoy |
| 239 | George Gerard McCann, as Personal Representative of the Estate of Natalie Mary McCann, Deceased Parent of Thomas J. McCann, Deceased | FL | Natalie N. McCann in their own right as the Parent of Thomas J.  McCann, Deceased | 1:15-cv-09903, 53, at 1447 | Thomas J. McCann |
| 240 | Charles Emmett McCarthy, Jr., as Personal Representative of the Estate of Charles Emmett McCarthy, Sr., Deceased Parent of Kevin Michael McCarthy, Deceased | MA | Charles McCarthy, Sr. in their own right as the Parent of Kevin Michael McCarthy, Deceased | 1:15-cv-09903, 53, at 247 | Kevin Michael McCarthy |
| 241 | Charles Emmett McCarthy, Jr., as Personal Representative of the Estate of Marie Phyllis McCarthy, Deceased Parent of Kevin Michael McCarthy, Deceased | MA | Marie McCarthy in their own right as the Parent of Kevin Michael McCarthy, Deceased | 1:15-cv-09903, 53, at 250 | Kevin Michael McCarthy |
| 242 | Suzanne P. McDermott, as Personal Representative of the Estate of Jacqueline A. McDermott, Deceased Parent of Matthew Thomas McDermott, Deceased | VA | Jacqueline A. McDermott in their own right as the Parent of Matthew Thomas McDermott, Deceased | 1:15-cv-09903, 53, at 3290 | Matthew Thomas McDermott |
| 243 | Suzanne P. McDermott, as Personal Representative of the Estate of John Edward McDermott, Deceased Parent of Matthew Thomas McDermott, Deceased | VA | John E. McDermott in their own right as the Parent of Matthew Thomas McDermott, Deceased | 1:15-cv-09903, 53, at 3291 | Matthew Thomas McDermott |
| 244 | Alicia A. Arancibia, as Personal Representative of the Estate of Ann Claire McDonnell, Deceased Parent of Brian Grady McDonnell, Deceased | NY | Ann Claire McDonnell in their own right as the Parent of Brian McDonnell, Deceased | 1:15-cv-09903, 53, at 595 | Brian Grady McDonnell |

| | | | | | |
|---|---|---|---|---|---|
| 245 | Catherine Francese, as Personal Representative of the Estate of Agnes Marie McErlean, Deceased Parent of John T. McErlean, Jr., Deceased | NY | Agnes M. McErlean in their own right as the Parent of John T. McErlean, Jr., Deceased | 1:15-cv-09903, 53, at 2976 | John T. McErlean, Jr. |
| 246 | Catherine Francese, as Personal Representative of the Estate of John Thomas McErlean, Sr., Deceased Parent of John T. McErlean, Jr., Deceased | NY | John T. McErlean, Sr. in their own right as the Parent of John T. McErlean, Jr., Deceased | 1:15-cv-09903, 53, at 2979 | John T. McErlean, Jr. |
| 247 | Patrick McGarry, as Personal Representative of the Estate of Kathryn Marie McGarry, Deceased Parent of Katherine McGarry Noack, Deceased | FL | Kathryn M. McGarry in their own right as the Parent of Katherine McGarry Noack, Deceased | 1:15-cv-09903, 53, at 1961 | Katherine McGarry Noack |
| 248 | Patricia McKenna, as Personal Representative of the Estate of Eugene Francis McKenna, Deceased Parent of Stephanie Marie McKenna, Deceased | NY | Eugene McKenna in their own right as the Parent of Stephanie McKenna, Deceased | 1:15-cv-09903, 53, at 1544 | Stephanie Marie McKenna |
| 249 | William J. McLaughlin, as Personal Representative of the Estate of Catherine Cecilia McLaughlin, Deceased Sibling of Peter Matthew West, Deceased | FL | Catherine C. McLaughlin in their own right as the Sibling of Peter Matthew West, Deceased | 1:15-cv-09903, 53, at 1457 | Peter Matthew West |
| 250 | Richard Thomas McNulty, as Personal Representative of the Estate of Rosanne Atchue McNulty, Deceased Parent of Sean Peter McNulty, Deceased | NY | Rosanne McNulty, as Personal Representative of the Estate of Sean Peter McNulty, Deceased and on behalf of all beneficiaries of Sean Peter McNulty | 1:15-cv-09903, 53, at 2738 | Sean Peter McNulty |
| 251 | Charles Gavin McNulty, as Personal Representative of the Estate of Mary Ellen McNulty, Deceased Sibling of Nancy Clare Bueche, Deceased | NY | Mary Ellen McNulty in their own right as Sibling of Nancy Clare Bueche, Deceased | 1:15-cv-09903, 53, at 3215 | Nancy Clare Bueche |
| 252 | Charles Gavin McNulty, as Personal Representative of the Estate of Helen R. McNulty, Deceased Parent of Nancy Clare Bueche, Deceased | NY | Helen R. McNulty in their own right as the Parent of Nancy Clare Bueche, Deceased | 1:15-cv-09903, 53, at 3213 | Nancy Clare Bueche |
| 253 | Richard Thomas McNulty, as Personal Representative of the Estate of Gerald Russell McNulty, III., Deceased Parent of Sean Peter McNulty, Deceased | NY | Gerald R. McNulty in their own right as the Parent of Sean Peter McNulty, Deceased | 1:15-cv-09903, 53, at 2739 | Sean Peter McNulty |
| 254 | Maria Lourdes Lehr, as Personal Representative of the Estate of Zenaida Merino, Deceased Parent of George Merino, Deceased | NJ | Zenaida Merino in their own right as the Parent of George Merino, Deceased | 1:15-cv-09903, 53, at 2793 | George Merino |
| 255 | Mark W. Merritt, as Personal Representative of the Estate of Marianne Cathleen Merritt, Deceased Sibling of Christopher Martel Morrison, Deceased | MA | Sibling DOE AP193 in their own right as the Sibling of DOE AP193, Deceased; **Marianne Cathleen Merritt, individually as Sibling of Christopher Martel Morrison, Deceased** | 1:15-cv-09903, 53, at 1950 | Christopher Martel Morrison |

| | | | | | |
|---|---|---|---|---|---|
| 256 | Wendy Anne Metz, as Personal Representative of the Estate of Raymond Joseph Metz, Jr., Deceased Parent of Raymond Joseph Metz, III, Deceased | MA | Raymond Joseph Metz, Jr. in their own right as the Parent of Raymond Joseph Metz, III, Deceased | 1:15-cv-09903, 53, at 2036 | Raymond Joseph Metz, III |
| 257 | Tiffney Marie de Vries, as Personal Representative of the Estate of David James Miller, Deceased Parent of Nicole Carol Miller, Deceased | ID | David James Miller, as Personal Representative of the Estate of Nicole Carol Miller, Deceased and on behalf of all beneficiaries of Nicole Carol Miller | 1:15-cv-09903, 53, at 2004 | Nicole Carol Miller |
| 258 | Clara Belle Miller, as Personal Representative of the Estate of James Ronald Miller, Deceased Sibling of Robert Cromwell Miller, Jr., Deceased | NC | James R. Miller in their own right as the Sibling of Robert C. Miller, Jr., Deceased | 1:15-cv-09903, 53, at 1748 | Robert Cromwell Miller, Jr. |
| 259 | Peter Joseph Porcelli, as Personal Representative of the Estate of Paula A. Minara, Deceased Spouse of Robert Minara, Deceased | NY | Paula A. Minara, as Personal Representative of the Estate of Robert Minara, Deceased and on behalf of all beneficiaries of Robert Minara | 1:15-cv-09903, 53, at 1058 | Robert Minara |
| 260 | Robert Miuccio, Jr., as Personal Representative of the Estate of Robert Peter Miuccio, Sr., Deceased Sibling of Richard P. Miuccio, Deceased | NY | Robert Peter Miuccio, Sr. in their own right as the Sibling of Richard P. Miuccio, Deceased | 1:15-cv-09903, 53, at 164 | Richard P. Miuccio |
| 261 | Scott Louis Mladenik, as Personal Representative of the Estate of Kathleen Mladenik, Deceased Parent of Jeffrey P. Mladenik, Deceased | NC | Kathleen Mladenik in their own right as the Parent of Jeffrey P. Mladenik, Deceased | 1:15-cv-09903, 53, at 412 | Jeffrey P. Mladenik |
| 262 | Scott Louis Mladenik, as Personal Representative of the Estate of Richard Mladenik, Deceased Parent of Jeffrey P. Mladenik, Deceased | NC | Richard Mladenik in their own right as the Parent of Jeffrey P. Mladenik, Deceased | 1:15-cv-09903, 53, at 414 | Jeffrey P. Mladenik |
| 263 | Jeanette Esther Morris-Friedrich, as Personal Representative of the Estate of Lorna Clelland Morris, Deceased Parent of Wendy Ruth Faulkner, Deceased | FL | Lorna Morris in their own right as the Parent of Wendy Ruth Faulkner, Deceased | 1:15-cv-09903, 53, at 3073 | Wendy Ruth Faulkner |
| 264 | Mark W. Merritt, as Personal Representative of the Estate of Maureen Ann Morrison, Deceased Parent of Christopher Martel Morrison, Deceased | MA | Parent DOE 192 in their own right as the Parent of DOE AP192, Deceased; **Maureen Ann Morrison, individually as Parent of Christopher Martel Morrison, Deceased** | 1:15-cv-09903, 53, at 1951 | Christopher Martel Morrison |
| 265 | Mark W. Merritt, as Personal Representative of the Estate of Joseph Edward Morrison, Deceased Parent of Christopher Martel Morrison, Deceased | MA | Parent DOE 191 in their own right as the Parent of DOE AP191, Deceased; **Joseph Edward Morrison, individually as Parent of Christopher Martel Morrison, Deceased** | 1:15-cv-09903, 53, at 1949 | Christopher Martel Morrison |
| 266 | Nancy Jeanne Mulligan, as Personal Representative of the Estate of Thomas John Mulligan, Deceased Parent of Peter James Mulligan, Deceased | NY | Thomas Mulligan in their own right as the Parent of Peter James Mulligan, Deceased | 1:15-cv-09903, 53, at 455 | Peter James Mulligan |

| | | | | | |
|---|---|---|---|---|---|
| 267 | Lynn Anne Mullin, as Personal Representative of the Estate of Fredric John Mullin, Deceased Parent of Michael Joseph Mullin, Deceased | NY | Fredric Mullin in their own right as the Parent of Michael Joseph Mullin, Deceased | 1:15-cv-09903, 53, at 1611 | Michael Joseph Mullin |
| 268 | Daniel William Murphy, and Richard Edward Murphy as Co-Personal Representatives of the Estate of Evelyn M. Murphy, Deceased Parent of Edward Charles Murphy, Deceased | NJ/GA | Evelyn M. Murphy in their own right as the Parent of Edward Charles Murphy, Deceased | 1:15-cv-09903, 53, at 2619 | Edward Charles Murphy |
| 269 | Linda Marie Murphy, as Personal Representative of the Estate of Raymond Murphy, Jr., Deceased Child of Raymond E. Murphy, Sr., Deceased | NY | Raymond Murphy, Jr. in their own right as the Child of Raymond E. Murphy, Sr., Deceased | 1:15-cv-09903, 53, at 1706 | Raymond E. Murphy, Sr. |
| 270 | Lori-Jean  Murphy, as Personal Representative of the Estate of Dolores Barbara Murphy, Deceased Parent of Patrick Sean Murphy, Deceased | FL | Dolores Murphy in their own right as the Parent of Patrick Sean Murphy, Deceased | 1:15-cv-09903, 53, at 3397 | Patrick Sean Murphy |
| 271 | Joan Virginia Murphy, as Personal Representative of the Estate of William Charles Murphy, Jr., Deceased Parent of James Thomas Murphy, Deceased | NJ | William C. Murphy, Jr. in their own right as the Parent of James Thomas Murphy, Deceased | 1:15-cv-09903, 53, at 157 | James Thomas Murphy |
| 272 | Lori-Jean  Murphy, as Personal Representative of the Estate of Thomas Joseph Murphy, Deceased Parent of Patrick Sean Murphy, Deceased | FL | Thomas Murphy in their own right as the Parent of Patrick Sean Murphy, Deceased | 1:15-cv-09903, 53, at 3398 | Patrick Sean Murphy |
| 273 | Michael Christopher Murray, and Philip J. Murray as Co-Personal Representatives of the Estate of Philip C. Murray, Deceased Parent of John J. Murray, Deceased | CT/CT | Philip C. Murray in their own right as the Parent of John J. Murray, Deceased | 1:15-cv-09903, 53, at 1389 | John J. Murray |
| 274 | Rosemarie Navas, as Personal Representative of the Estate of Joseph N. Navas, Deceased Parent of Joseph Michael Navas, Deceased | NJ | Joseph N. Navas in their own right as the Parent of Joseph Michael Navas, Deceased | 1:15-cv-09903, 53, at 2213 | Joseph Michael Navas |
| 275 | Mary Nee Reilly, as Personal Representative of the Estate of John G. Nee, Deceased Parent of Luke G. Nee, Deceased | NY | John G. Nee in their own right as the Parent of Luke G. Nee, Deceased | 1:15-cv-09903, 53, at 166 | Luke G. Nee |
| 276 | Francisca A. Wester, as Personal Representative of the Estate of Gilberto A. Neira, Deceased Spouse of Laurie Ann Neira, Deceased | NH | Gilberto A. Neira, as Personal Representative of the Estate of Laurie Ann Neira, Deceased and on behalf of all beneficiaries of Laurie Ann Neira | 1:15-cv-09903, 53, at 3144 | Laurie Ann Neira |
| 277 | Jenette Carole Nelson, and Scott Travis Nelson as Co-Personal Representatives of the Estate of Gary Stanley Nelson, Deceased Parent of Ann Nicole Nelson, Deceased | ND/ND | Gary S. Nelson, as Personal Representative of the Estate of Ann Nicole Nelson, Deceased and on behalf of all beneficiaries of Ann Nicole Nelson | 1:15-cv-09903, 53, at 471 | Ann Nicole Nelson |

| | | | | | |
|---|---|---|---|---|---|
| 278 | Christopher Joseph Gorayeb, as Personal Representative of the Estate of Helene W. Nelson, Deceased Parent of Catherine C. Gorayeb, Deceased | NY | Helene W. Nelson in their own right as the Sibling of Catherine C. Gorayeb, Deceased | 1:15-cv-09903, 53, at 2894 | Catherine C. Gorayeb |
| 279 | Eileen Smith, as Personal Representative of the Estate of Eleanor Neville, Deceased Parent of Joann Tabeek, Deceased | NY | Eleanor Neville in their own right as the Parent of Joann Tabeek, Deceased | 1:15-cv-09903, 53, at 563 | Joann Tabeek |
| 280 | Carol Ann Niedermeyer, as Personal Representative of the Estate of Alfonse Niedermeyer, Deceased Parent of Alfonse J. Niedermeyer, Deceased | NY | Alfonse Niedermeyer in their own right as the Parent of Alfonse J. Niedermeyer, Deceased | 1:15-cv-09903, 53, at 2211 | Alfonse J. Niedermeyer |
| 281 | Rose Jean Nielsen, as Personal Representative of the Estate of Dennis Joseph Nielsen, Deceased Parent of Shannon Marie Fava, Deceased | NV | Dennis Nielsen, Sr. in their own right as the Parent of Shannon Marie Fava, Deceased | 1:15-cv-09903, 53, at 482 | Shannon Marie Fava |
| 282 | Marilyn Jeanne O'Brien, as Personal Representative of the Estate of Bernard Joseph O'Brien, Deceased Parent of Timothy M. O'Brien, Deceased | NY | Bernard J. O'Brien in their own right as the Parent of Timothy M. O'Brien, Deceased | 1:15-cv-09903, 53, at 1328 | Timothy M. O'Brien |
| 283 | Bridget Ann Paluzzi, as Personal Representative of the Estate of Mary Louise O'Brien, Deceased Parent of Michael P. O'Brien, Deceased | NH | Mary Lou O'Brien in their own right as the Parent of Michael P. O'Brien, Deceased | 1:15-cv-09903, 53, at 813 | Michael P. O'Brien |
| 284 | Karen Marie Collins, as Personal Representative of the Estate of James P. O'Brien, Deceased Parent of James O'Brien, Jr., Deceased | FL | James O'Brien, as Personal Representative of the Estate of James O'Brien, Jr., Deceased and on behalf of all beneficiaries of James O'Brien, Jr. | 1:15-cv-09903, 53, at 3066 | James O'Brien, Jr. |
| 285 | Bridget Ann Paluzzi, as Personal Representative of the Estate of Robert Thomas O'Brien, Deceased Parent of Michael P. O'Brien, Deceased | NH | Robert T. O'Brien in their own right as the Parent of Michael P. O'Brien, Deceased | 1:15-cv-09903, 53, at 815 | Michael P. O'Brien |
| 286 | Anna M. Ruess, Esther R. Barbuto, and Blaise J. Ognibene as Co-Personal Representatives of the Estate of Antoinette D. Ognibene, Deceased Parent of Philip Paul Ognibene, Deceased | NY/NY/NY | Antoinette D. Ognibene, as Personal Representative of the Estate of Philip Paul Ognibene, Deceased and on behalf of all beneficiaries of Philip Paul Ognibene | 1:15-cv-09903, 53, at 12 | Philip Paul Ognibene |
| 287 | Jeanne Theresa McCabe, as Personal Representative of the Estate of Francis P. O'Hagan, Sr., Deceased Parent of Thomas Gerard O'Hagan, Deceased | NY | Francis P. O'Hagan, Sr. in their own right as the Parent of Thomas Gerard O'Hagan, Deceased | 1:15-cv-09903, 53, at 1435 | Thomas Gerard O'Hagan |
| 288 | Alexandra Brzezinski, and Wieslaw Olender as Co-Personal Representatives of the Estate of Stella Olender, Deceased Parent of Christine Olender, Deceased | IL/IL | Stella Olender, as Personal Representative of the Estate of Christine Olender, Deceased and on behalf of all beneficiaries of Christine Olender | 1:15-cv-09903, 53, at 418 | Christine Olender |
| 289 | Stella Olender, as Personal Representative of the Estate of John Casimir Olender, Deceased Parent of Christine Olender, Deceased | IL | John Olender in their own right as the Parent of Christine Olender, Deceased | 1:15-cv-09903, 53, at 420 | Christine Olender |

| | | | | | |
|---|---|---|---|---|---|
| 290 | Clifford Irving Olsen, as Personal Representative of the Estate of Barbara Anne Olsen, Deceased Parent of Eric Taube Olsen, Deceased | VA | Barbara Olsen in their own right as the Parent of Eric Taube Olsen, Deceased | 1:15-cv-09903, 53, at 1490 | Eric Taube Olsen |
| 291 | Clifford Irving Olsen, as Personal Representative of the Estate of Taube E. Olsen, Deceased Parent of Eric Taube Olsen, Deceased | VA | Taube Olsen, as Personal Representative of the Estate of Eric Taube Olsen, Deceased and on behalf of all beneficiaries of Eric Taube Olsen | 1:15-cv-09903, 53, at 1489 | Eric Taube Olsen |
| 292 | Hannah Elizabeth O'Rourke, as Personal Representative of the Estate of Dennis Martin O'Rourke, Deceased Parent of Kevin M. O'Rourke, Deceased | NY | Dennis O'Rourke in their own right as the Parent of Kevin M. O'Rourke, Deceased | 1:15-cv-09903, 53, at 1832 | Kevin M. O'Rourke |
| 293 | Edgar Bertram Wooley, III, as Personal Representative of the Estate of Mary A. Otto, Deceased Parent of David T. Wooley, Deceased | NY | Mary Otto in their own right as the Parent of David T. Wooley, Deceased | 1:15-cv-09903, 53, at 3373 | David T. Wooley |
| 294 | Andrea Lee Ouida, as Personal Representative of the Estate of Herbert Ouida, Deceased Parent of Todd Joseph Ouida, Deceased | NJ | Herbert Ouida, as Personal Representative of the Estate of Todd Joseph Ouida, Deceased and on behalf of all benficiaries of Todd Joseph Ouida | 1:15-cv-09903, 53, at 2609 | Todd Joseph Ouida |
| 295 | Eileen Marie Kosinski-Piszko, as Personal Representative of the Estate of Joyce Frances Oxley, Deceased Sibling of Susan M. Pollio, Deceased | NJ | Joyce Oxley in their own right as the Sibling of Susan M. Pollio, Deceased | 1:15-cv-09903, 53, at 3351 | Susan M. Pollio |
| 296 | Michael N. Delgass, as Personal Representative of the Estate of Rekha D. Packer, Deceased Spouse of Michael B. Packer, Deceased | CT | Rekha D. Packer, as Personal Representative of the Estate of Michael B. Packer, Deceased and on behalf of all beneficiaries of Michael B. Packer | 1:15-cv-09903, 53, at 2483 | Michael B. Packer |
| 297 | Ronald J. Palazzolo, as Personal Representative of the Estate of Annette M. Palazzolo, Deceased Parent of Richard A. Palazzolo, Deceased | NY | Annette M. Palazzolo, as Personal Representative of the Estate of Richard A. Palazzolo, Deceased and on behalf of all beneficiaries of Richard A. Palazzolo | 1:15-cv-09903, 53, at 3070 | Richard A. Palazzolo |
| 298 | Lori A. Schiavone, as Personal Representative of the Estate of Loretta A. Palisay, Deceased Parent of Salvatore A. Fiumefreddo, Deceased | NJ | Loretta A. Palisay in their own right as the Parent of Salvatore A. Fiumefreddo, Deceased | 1:15-cv-09903, 53, at 1522 | Salvatore A. Fiumefreddo |
| 299 | Mary Frances Palmer-Murphy, as Personal Representative of the Estate of Orio A. Palmer, Deceased Parent of Orio Joseph Palmer, Deceased | NY | Parent DOE AP112 in their own right as the Parent of DOE AP112, Deceased; **Orio A. Palmer, individually as Parent of Orio Joseph Palmer, Deceased** | 1:15-cv-09903, 53, at 1085 | Orio Joseph Palmer |
| 300 | Mary Frances Palmer-Murphy, as Personal Representative of the Estate of Agnes Louise Palmer, Deceased Parent of Orio Joseph Palmer, Deceased | NY | Parent DOE AP113 in their own right as the Parent of DOE AP113, Deceased; **Agnes Louise Palmer, individually as Parent of Orio Joseph Palmer, Deceased** | 1:15-cv-09903, 53, at 1081 | Orio Joseph Palmer |

| | | | | | |
|---|---|---|---|---|---|
| 301 | Suzanne Palmer, as Personal Representative of the Estate of Stephen Orio Palmer, Deceased Sibling of Orio Joseph Palmer, Deceased | NY | Sibling DOE AP114 in their own right as the Sibling of DOE AP114, Deceased; **Stephen Orio Palmer, individually as Sibling of Orio Joseph Palmer, Deceased** | 1:15-cv-09903, 53, at 1086 | Orio Joseph Palmer |
| 302 | Helen Olga Carlucci, as Personal Representative of the Estate of Juana Olga Pappageorge, Deceased Parent of James N. Pappageorge, Deceased | NY | Juana Olga Pappageorge, as Personal Representative of the Estate of James N. Pappageorge, Deceased and on behalf of all beneficiaries of James N. Pappageorge | 1:15-cv-09903, 53, at 1936 | James N. Pappageorge |
| 303 | Sara S. Fogg, as Personal Representative of the Estate of Gary Charles Pappalardo, Deceased Half-sibling of Marie Pappalardo, Deceased | NH | Gary Pappalardo in their own right as the Sibling of Marie Pappalardo, Deceased | 1:15-cv-09903, 53, at 220 | Marie Pappalardo |
| 304 | Niraj J. Patel, as Personal Representative of the Estate of Kapila Jayant Patel, Deceased Parent of Dipti Patel, Deceased | NY | Kapila Patel in their own right as the Parent of Dipti Patel, Deceased | 1:15-cv-09903, 53, at 82 | Dipti Patel |
| 305 | Niraj J. Patel, as Personal Representative of the Estate of Jayant Ranchhodbhai Patel, Deceased Parent of Dipti Patel, Deceased | NY | Jayant R. Patel, as Personal Representative of the Estate of Dipti Patel, Deceased and on behalf of all beneficiaries of Dipti Patel | 1:15-cv-09903, 53, at 81 | Dipti Patel |
| 306 | Philip Pearl, as Personal Representative of the Estate of Ivan Pearl, Deceased Sibling of Myrna Yaskulka, Deceased | NJ | Ivan Pearl in their own right as the Sibling of Myrna Yaskulka, Deceased | 1:15-cv-09903, 53, at 938 | Myrna Yaskulka |
| 307 | Pamela Marie Morace, as Personal Representative of the Estate of Albert Anthony Pedicini, Deceased Parent of Thomas Pedicini, Deceased | NC | Albert Pedicini in their own right as the Parent of Thomas Pedicini, Deceased | 1:15-cv-09903, 53, at 2983 | Thomas Pedicini |
| 308 | Pamela Marie Morace, as Personal Representative of the Estate of Nancy N. Pedicini, Deceased Parent of Thomas Pedicini, Deceased | NC | Nancy Pedicini, as Personal Representative of the Estate of Thomas Pedicini, Deceased and on behalf of all beneficiaries of Thomas Pedicini | 1:15-cv-09903, 53, at 2982 | Thomas Pedicini |
| 309 | Angela Pesce, and Frank Pesce as Co-Personal Representatives of the Estate of Paolo Pesce, Deceased Parent of Danny Pesce, Deceased | NY/NJ | Paul Pesce, as Personal Representative of the Estate of Danny Pesce, Deceased and on behalf of all beneficiaries of Danny Pesce | 1:15-cv-09903, 53, at 539 | Danny Pesce |
| 310 | Anne Marie Pescherine, as Personal Representative of the Estate of Thomas Francis Pescherine, Sr., Deceased Parent of Michael John Pescherine, Deceased | NJ | Thomas F. Pescherine, Sr. in their own right as the Parent of Michael John Pescherine, Deceased | 1:15-cv-09903, 53, at 853 | Michael John Pescherine |
| 311 | Albert Peter Petrocelli, Jr., as Personal Representative of the Estate of Albert Peter Petrocelli, Sr., Deceased Parent of Mark James Petrocelli, Deceased | NY | Albert P. Petrocelli in their own right as the Parent of Mark James Petrocelli, Deceased | 1:15-cv-09903, 53, at 628 | Mark James Petrocelli |

| | | | | | |
|---|---|---|---|---|---|
| 312 | Adrian Lee Foran, and Thomas Daniel Petti as Co-Personal Representatives of the Estate of Catherine Petti, Deceased Parent of Philip Scott Petti, Deceased | MA/NY | Catherine Petti in their own right as the Parent of Philip S. Petti, Deceased | 1:15-cv-09903, 53, at 3201 | Philip Scott Petti |
| 313 | Anne Maria Pettus, as Personal Representative of the Estate of Kevin Russell Pettus, Deceased Parent of Laura M. Longing, Deceased | NY | Kevin Pettus in their own right as the Parent of Laura M. Longing, Deceased | 1:15-cv-09903, 53, at 2682 | Laura M. Longing |
| 314 | Dorothy Gail McGrath, as Personal Representative of the Estate of Olga L. Polhemus, Deceased Parent of Thomas H. Polhemus, Deceased | NJ | Olga L. Polhemus in their own right as the Parent of Thomas H. Polhemus, Deceased | 1:15-cv-09903, 53, at 1108 | Thomas H. Polhemus |
| 315 | Joyce Frances Oxley, and Sandra Gidman as Co-Personal Representatives of the Estate of Phyllis Pollio, Deceased Parent of Susan M. Pollio, Deceased | NJ/CT | Gidman, Sandra, as Personal Representative of the Estate of Phyllis Pollio | 1:19-cv-00041, 1, Appx. Pg. 15 | Susan M. Pollio |
| 316 | Gerald E. McCollin, as Personal Representative of the Estate of Norma Louise Powell, Deceased Parent of Brandon J. Powell, Deceased | IL | Norma L. Powell in their own right as the Parent of Brandon J. Powell, Deceased | 1:15-cv-09903, 53, at 3391 | Brandon J. Powell |
| 317 | Dolores Alba Preziose, as Personal Representative of the Estate of Alexander Preziose, Deceased Parent of Gregory M. Preziose, Deceased | NJ | Alexander Preziose in their own right as the Parent of Gregory M. Preziose, Deceased | 1:15-cv-09903, 53, at 2686 | Gregory M. Preziose |
| 318 | Sandra Lusardi Racaniello, as Personal Representative of the Estate of Frank V. Racaniello, Deceased Parent of Christopher Anthony Peter Racaniello, Deceased | NY | Frank V. Racaniello, as Personal Representative of the Estate of Christopher A. Racaniello, Deceased and on behalf of all beneficiaries of Christopher A. Racaniello | 1:15-cv-09903, 53, at 2505 | Christopher Anthony Peter Racaniello |
| 319 | Douglas Raines, as Personal Representative of the Estate of Marilyn Raines, Deceased Parent of Lisa Joy Raines, Deceased | MA | Marilyn Raines in their own right as the Parent of Lisa Joy Raines, Deceased | 1:15-cv-09903, 53, at 3462 | Lisa Joy Raines |
| 320 | Pamela Rancke Schroeder, as Personal Representative of the Estate of Barbara B. Rancke, Deceased Parent of Alfred Todd Rancke, Deceased | NJ | Barbara B. Rancke in their own right as the Parent of Alfred Todd Rancke, Deceased | 1:15-cv-09903, 53, at 1187 | Alfred Todd Rancke |
| 321 | Pamela Rancke Schroeder, as Personal Representative of the Estate of Alfred Edward Rancke, Deceased Parent of Alfred Todd Rancke, Deceased | NJ | Alfred E. Rancke in their own right as the Parent of Alfred Todd Rancke, Deceased | 1:15-cv-09903, 53, at 1186 | Alfred Todd Rancke |
| 322 | Eileen Regan, and Maureen Alice Regan as Co-Personal Representatives of the Estate of Alice R. Regan, Deceased Parent of Donald Regan, Deceased | FL/FL | Parent DOE AP927 in their own right as the Parent of DOE AP927, Deceased; **Alice R. Regan, individually as Parent of Donald Regan, Deceased** | 1:15-cv-09903, 53, at 1486 | Donald Regan |

| | | | | | |
|---|---|---|---|---|---|
| 323 | Joan E. Reilly, as Personal Representative of the Estate of George M. Reilly, Deceased Parent of Kevin Owen Reilly, Deceased | NY | George M. Reilly in their own right as the Parent of Kevin Owen Reilly, Deceased | 1:15-cv-09903, 53, at 1579 | Kevin Owen Reilly |
| 324 | Cecilia Riccoboni, as Personal Representative of the Estate of John Riccoboni, Deceased Spouse of Ann Marie Riccoboni, Deceased | NY | John Riccoboni, as Personal Representative of the Estate of Ann Marie Riccoboni, Deceased and on behalf of all beneficiaries of Ann Marie Riccoboni | 1:15-cv-09903, 53, at 1876 | Ann Marie Riccoboni |
| 325 | Karen Richards, as Personal Representative of the Estate of Jim Dale Richards, Deceased Sibling of Claude Daniel Richards, Deceased | NY | Sibling DOE AP213 as Personal Representative of the Estate of DOE AP213, Deceased and on behalf of all beneficiaries of DOE AP213, Deceased; **Jim D. Richards, as Sibling and as Personal Representative of the Estate of Claude Daniel Richards, Deceased and on behalf of all beneficiaries of Claude Daniel Richards, Deceased** | 1:15-cv-09903, 53, at 2192, 5942-1, 5, 5973 | Claude Daniel Richards |
| 326 | Joseph A. Rosetti, as Personal Representative of the Estate of Ricki Allen Rosetti, Deceased Sibling of Daniel James Rosetti, Deceased | NJ | Rick Rosetti in their own right as the Sibling of Daniel James Rosetti, Decease | 1:15-cv-09903, 53, at 2400 | Daniel James Rosetti |
| 327 | Iris Estelle Rothberg, as Personal Representative of the Estate of Jason Rothberg, Deceased Parent of Michael C. Rothberg, Deceased | FL | Jason Rothberg, as Personal Representative of the Estate of Michael C. Rothberg, Deceased and on behalf of all beneficiaries of Michael C. Rothberg | 1:15-cv-09903, 53, at 1116 | Michael C. Rothberg |
| 328 | Aileen Anne Ryan, as Personal Representative of the Estate of John Joseph Ryan, Sr., Deceased Parent of John Joseph Ryan, Jr., Deceased | NJ | John J. Ryan in their own right as the Parent of John Joseph Ryan, Jr., Deceased | 1:15-cv-09903, 53, at 871 | John Joseph Ryan, Jr. |
| 329 | Aileen Anne Ryan, as Personal Representative of the Estate of Colleen M. Ryan, Deceased Sibling of John Joseph Ryan, Jr., Deceased | NJ | Colleen Ryan in their own right as the Sibling of John Joseph Ryan, Jr., Deceased | 1:15-cv-09903, 53, at 870 | John Joseph Ryan, Jr. |
| 330 | Aileen Anne Ryan, as Personal Representative of the Estate of Mary V. Ryan, Deceased Parent of John Joseph Ryan, Jr., Deceased | NJ | Mary V. Ryan in their own right as the Parent of John Joseph Ryan, Jr., Deceased | 1:15-cv-09903, 53, at 872 | John Joseph Ryan, Jr. |
| 331 | Brian W. Saber, and Bruce David Saber, as Co-Personal Representatives of the Estate of Elaine P. Saber, Deceased Parent of Scott Howard Saber, Deceased | CA/NY | Elaine Saber in their own right as the Parent of Scott Saber, Deceased | 1:15-cv-09903, 53, at 1657 | Scott Howard Saber |
| 332 | Sabine Sadocha, as Personal Representative of the Estate of Susan T. Sadocha, Deceased Sibling of Francis John Sadocha, Deceased | NY | Susan T. Sadocha in their own right as the Sibling of Francis John Sadocha, Deceased | 1:15-cv-09903, 53, at 2880 | Francis John Sadocha |

| | | | | | |
|---|---|---|---|---|---|
| 333 | Sabine Sadocha, as Personal Representative of the Estate of Norma Teresa Sadocha, Deceased Parent of Francis John Sadocha, Deceased | NY | Norma T. Sadocha in their own right as the Parent of Francis John Sadocha, Deceased | 1:15-cv-09903, 53, at 2879 | Francis John Sadocha |
| 334 | David Robert Salvo, as Personal Representative of the Estate of Gladys H. Salvo, Deceased Spouse of Samuel Robert Salvo, Jr., Deceased | NY | Gladys H. Salvo, as Personal Representative of the Estate of Samuel Robert Salvo, Jr., Deceased and on behalf of all beneficiaries of Samuel Robert Salvo, Jr. | 1:15-cv-09903, 53, at 3473 | Samuel Robert Salvo, Jr. |
| 335 | Diana Jean Sayegh, and George A. Sayegh, Jr. as Co-Personal Representatives of the Estate of George A. Sayegh, Sr., Deceased Parent of Jackie Sayegh Duggan, Deceased | NY/FL | Geroge A. Sayegh, Sr. in their own right as the Parent of Jackie Sayegh Duggan, Deceased | 1:15-cv-09903, 53, at 1701 | Jackie Sayegh Duggan |
| 336 | George A. Sayegh, Jr., as Personal Representative of the Estate of Diana Jean Sayegh, Deceased Parent of Jackie Sayegh Duggan, Deceased | FL | Diana J. Sayegh in their own right as the Parent of Jackie Sayegh Duggan, Deceased | 1:15-cv-09903, 53, at 1700 | Jackie Sayegh Duggan |
| 337 | Andrea M. Stackland-Winterer, as Personal Representative of the Estate of Jonathan DiGiovanni Sellitto, Deceased Sibling of Matthew Carmen Sellitto, Deceased | CO | Jonathan Sellitto in their own right as the Sibling of Matthew Carmen Sellitto, Deceased | 1:15-cv-09903, 53, at 429 | Matthew Carmen Sellitto |
| 338 | Frances Ellen Sennas, as Personal Representative of the Estate of Semo Peter Sennas, Deceased Parent of Stacey Sennas McGowan, Deceased | FL | Semo P. Sennas in their own right as the Parent of Stacey Sennas McGowan, Deceased | 1:15-cv-09903, 53, at 1225 | Stacey Sennas McGowan |
| 339 | Carolyn A. Shay, as Personal Representative of the Estate of Maureen Shay, Deceased Parent of Robert J. Shay, Jr., Deceased | NY | Maureen Shay in their own right as the Parent of Robert J. Shay, Jr., Deceased | 1:15-cv-09903, 53, at 1098 | Robert J. Shay, Jr. |
| 340 | James Edward Shay, as Personal Representative of the Estate of Robert John Shay, Sr., Deceased Parent of Robert J. Shay, Jr., Deceased | NY | Robert J. Shay, Sr. in their own right as the Parent of Robert J. Shay, Jr., Deceased | 1:15-cv-09903, 53, at 1101 | Robert J. Shay, Jr. |
| 341 | Robert Daniel Sheehan, as Personal Representative of the Estate of Daniel John Sheehan, Deceased Parent of Linda June Sheehan, Deceased | AZ | Daniel J. Sheehan, as Personal Representative of the Estate of Linda June Sheehan, Deceased and on behalf of all beneficiaries of Linda June Sheehan | 1:15-cv-09903, 53, at 403 | Linda June Sheehan |
| 342 | Mary Ann Sherry, as Personal Representative of the Estate of Frank Sherry, Deceased Parent of John Anthony Sherry, Deceased | NY | Frank Sherry in their own right as the Parent of John Anthony Sherry, Deceased | 1:15-cv-09903, 53, at 1259 | John Anthony Sherry |
| 343 | Maureen Sherry, as Personal Representative of the Estate of John Michael Sherry, Deceased Child of John Anthony Sherry, Deceased | NY | Sherry, John | 1:15-cv-09903, 152, at 15 | John Anthony Sherry |

| | | | | | |
|---|---|---|---|---|---|
| 344 | Jin Han Park, as Personal Representative of the Estate of Jung Hea Shin, Deceased Parent of Gye Hyong Park, Deceased | NY | Jung Hea Shin, as Personal Representative of the Estate of Gye Hyong Park, Deceased and on behalf of all beneficiaries of Gye Hyong Park | 1:15-cv-09903, 53, at 2606 | Gye Hyong Park |
| 345 | Irene Ann Lesiw, and Michael John Skala as Co-Personal Representatives of the Estate of Jaroslawa Skala, Deceased Parent[1] of John Peter Skala, Deceased | NJ/NJ | Jaroslawa Skala in their own right as the Sibling of John Skala, Deceased | 1:15-cv-09903, 53, at 3295 | John Peter Skala |
| 346 | Brenda Smith Clark, and Jerrald Smith as Co-Personal Representatives of the Estate of Arthur Abraham Smith, Deceased Parent of Jeffrey R. Smith, Deceased | FL | Arthur A. Smith in their own right as the Parent of Jeffrey R. Smith, Deceased | 1:15-cv-09903, 53, at 906 | Jeffrey R. Smith |
| 347 | Brenda Smith Clark, and Jerrald Smith as Co-Personal Representatives of the Estate of Madeline W. Smith, Deceased Parent of Jeffrey R. Smith, Deceased | FL/NJ | Madeline W. Smith in their own right as the Parent of Jeffrey R. Smith, Deceased | 1:15-cv-09903, 53, at 908 | Jeffrey R. Smith |
| 348 | Philip Trumbull Smith, III, and Matthew G. Smith as Co-Personal Representatives of the Estate of Philip Trumbull Smith, Jr., Deceased Parent of Karl T. Smith, Deceased | NJ/NJ | Philip Smith in their own right as the Parent of Karl T. Smith, Sr., Deceased | 1:15-cv-09903, 53, at 1629 | Karl T. Smith |
| 349 | Matthew G. Smith, and Philip Trumbull Smith, III as Co-Personal Representatives of the Estate of Georgia K. Smith, Deceased Parent of Karl T. Smith, Deceased | NJ/NJ | Georgia Smith in their own right as the Parent of Karl T. Smith, Sr., Deceased | 1:15-cv-09903, 53, at 1625 | Karl T. Smith |
| 350 | Barbara Ann Schielzo, as Personal Representative of the Estate of Annette Smith, Deceased Parent of Catherine T. Smith, Deceased | FL | Annette Smith in their own right as the Parent of Catherine T. Smith, Deceased | 1:15-cv-09903, 53, at 988 | Catherine T. Smith |
| 351 | Eileen Smith, as Personal Representative of the Estate of William J. Smith, Jr., Deceased Sibling of Joann Tabeek, Deceased | NY | William Smith in their own right as the Sibling of Joann Tabeek, Deceased | 1:15-cv-09903, 53, at 568 | Joann Tabeek |
| 352 | Tammy Lynn Sopper-Segovia, and Suzanne T. Sopper as Co-Personal Representatives of the Estate of Raymond William Sopper, Deceased Parent of Mari-Rae Sopper, Deceased | IL/FL | R. Bill Sopper in their own right as the Parent of Marirae Sopper, Deceased | 1:15-cv-09903, 53, at 409 | Mari-Rae Sopper |
| 353 | Paul Andrew Spagnoletti, as Personal Representative of the Estate of Maria S. Spagnoletti, Deceased Parent of Gregory T. Spagnoletti, Deceased | NJ | Spagnoletti, Maria S. | 1:15-cv-09903, 472, at 23 | Gregory T. Spagnoletti |

---

[1] Plaintiff Jaroslawa Skala was incorrectly identified as a Sibling of 9/11 decedent John Skala in the original complaint.

| | | | | | |
|---|---|---|---|---|---|
| 354 | Alan Shimel, as Personal Representative of the Estate of Ina Stanley, Deceased Sibling of Myrna Yaskulka, Deceased | FL | Ina Stanley in their own right as the Sibling of Myrna Yaskulka, Deceased | 1:15-cv-09903, 53, at 937 | Myrna Yaskulka |
| 355 | Therese Stark, as Personal Representative of the Estate of Rosemary Ann Stark, Deceased Parent of Jeffrey Stark, Deceased | NY | Rosemary Ann Stark, as Personal Representative of the Estate of Jeffrey Stark, Deceased and on behalf of all beneficiaries of Jeffrey Stark | 1:15-cv-09903, 53, at 1818 | Jeffrey Stark |
| 356 | Susan Stewart Tillier, as Personal Representative of the Estate of Richard H. Stewart, Sr., Deceased Parent of Richard H. Stewart, Jr., Deceased | CT | Richard H. Stewart, as Personal Representative of the Estate of Richard H. Stewart, Jr., Deceased and on behalf of all beneficiaries of Richard H. Stewart, Jr. | 1:15-cv-09903, 53, at 2409 | Richard H. Stewart, Jr. |
| 357 | Kevin Joseph Straine, and Michael Straine as Co-Personal Representatives of the Estate of Mary Emma Straine, Deceased Parent of James J. Straine, Jr., Deceased | NJ/NJ | Mary E. Straine in their own right as the Parent of James J. Straine, Jr., Deceased | 1:15-cv-09903, 53, at 1184 | James J. Straine, Jr. |
| 358 | Kevin Joseph Straine, and Michael Straine as Co-Personal Representatives of the Estate of James Joseph Straine, Deceased Parent of James J. Straine, Jr., Deceased | NJ/NJ | James J. Straine in their own right as the Parent of James J. Straine, Jr., Deceased | 1:15-cv-09903, 53, at 1182 | James J. Straine, Jr. |
| 359 | Richard J. Sullivan, as Personal Representative of the Estate of Kathleen Marie Sullivan, Deceased Sibling of Kevin Michael McCarthy, Deceased | MA | Kathleen M. Sullivan in their own right as the Sibling of Kevin Michael McCarthy, Deceased | 1:15-cv-09903, 53, at 249 | Kevin Michael McCarthy |
| 360 | Christine Verzosa Trotta, as Personal Representative of the Estate of Estrella V. Sumaya, Deceased Parent of Hilario Soriano Sumaya, Jr., Deceased | NY | Estrella Sumaya, as Personal Representative of the Estate of Hilario Soriano Sumaya, Jr., Deceased and on behalf of all beneficiaries of Hilario Soriano Sumaya, Jr. | 1:15-cv-09903, 53, at 1238 | Hilario Soriano Sumaya, Jr. |
| 361 | Lisa Verzosa Sumaya, as Personal Representative of the Estate of Charito Verzosa Sumaya, Deceased Sibling of Hilario Soriano Sumaya, Jr., Deceased | NY | Charito LeBlanc in their own right as the Sibling of Hilario Soriano Sumaya, Jr., Deceased | 1:15-cv-09903, 53, at 1239 | Hilario Soriano Sumaya, Jr. |
| 362 | Anne Elizabeth Sweeney, and John Patrick Sweeney as Co-Personal Representatives of the Estate of Leonard Hugh Sweeney, Deceased Parent of Brian D. Sweeney, Deceased | MA/MA | Sweeney, Leonard Hugh | 1:15-cv-09903, 434, at 24 | Brian D. Sweeney |
| 363 | Daniel F. Tangel, as Personal Representative of the Estate of Marianne Halderman Tangel, Deceased Sibling of David Halderman, Deceased | NY | Marianne Angelo in their own right as the Sibling of David Halderman, Deceased | 1:15-cv-09903, 53, at 1157 | David Halderman |
| 364 | Victoria Jane Melone, as Personal Representative of the Estate of Kenneth Thomas Tarantino, Deceased Parent of Kenneth Joseph Tarantino, Deceased | NJ | Kenneth T. Tarantino in their own right as the Parent of Kenneth J. Tarantino, Deceased | 1:15-cv-09903, 53, at 65 | Kenneth Joseph Tarantino |

| | | | | | |
|---|---|---|---|---|---|
| 365 | Charles John Tarrou, as Personal Representative of the Estate of James Tarrou, Deceased Parent of Michael C. Tarrou, Deceased | FL | James Tarrou in their own right as the Parent of Michael C. Tarrou, Deceased | 1:15-cv-09903, 53, at 2345 | Michael C. Tarrou |
| 366 | Charles John Tarrou, as Personal Representative of the Estate of Patricia Peterson Tarrou, Deceased Parent of Michael C. Tarrou, Deceased | FL | Patricia P. Tarrou in their own right as the Parent of Michael C. Tarrou, Deceased | 1:15-cv-09903, 53, at 2346 | Michael C. Tarrou |
| 367 | Rosanna Patricia Tartaro, as Personal Representative of the Estate of William Tartaro, Deceased Parent of Ronald G. Tartaro, Deceased | FL | William Tartaro in their own right as the Parent of Ronald G. Tartaro, Deceased | 1:15-cv-09903, 53, at 396 | Ronald G. Tartaro |
| 368 | Mary Kaye Crenshaw, as Personal Representative of the Estate of James H. Taylor, Deceased Parent of Michael M. Taylor, Deceased | TN | James H. Taylor in their own right as the Parent of Michael M. Taylor, Deceased | 1:15-cv-09903, 53, at 2974 | Michael M. Taylor |
| 369 | Christine Elizabeth Thompson, as Personal Representative of the Estate of Edward Thompson, Deceased Parent of Glenn Edward Thompson, Deceased | NY | Edward Thompson in their own right as the Parent of Glenn E. Thompson, Deceased | 1:15-cv-09903, 53, at 2906 | Glenn Edward Thompson |
| 370 | Monte S. Payne, as Personal Representative of the Estate of Charlette M. Thompson, Deceased Spouse of Perry Thompson, Deceased | WA | Charlette Thompson, as Personal Representative of the Estate of Perry Thompson, Deceased and on behalf of all beneficiaries of Perry Thompson | 1:15-cv-09903, 53, at 3229 | Perry Thompson |
| 371 | Christine Elizabeth Thompson, as Personal Representative of the Estate of Violet Morton Thompson, Deceased Parent of Glenn Edward Thompson, Deceased | NY | Violet Thompson in their own right as the Parent of Glenn E. Thompson, Deceased | 1:15-cv-09903, 53, at 2908 | Glenn Edward Thompson |
| 372 | Helen Mary Tierney, as Personal Representative of the Estate of John Tierney, Deceased Parent of John P. Tierney, Deceased | NY | John Tierney, as Personal Representative of the Estate of John P. Tierney, Deceased and on behalf of all beneficiaries of John P. Tierney | 1:15-cv-09903, 53, at 2264 | John P. Tierney |
| 373 | Ross Leonid Tisnovsky, as Personal Representative of the Estate of Leonid Tisnovsky, Deceased Parent of Helen Belilovsky, Deceased | NY | Leonid Tisnovskiy in their own right as the Parent of Helen Belilovsky, Deceased | 1:15-cv-09903, 53, at 657 | Helen Belilovsky |
| 374 | George Daniel Trost, as Personal Representative of the Estate of Marie Claire Trost, Deceased Parent of Gregory J. Trost, Deceased | FL | Marie C. Trost in their own right as the Parent of Gregory J. Trost, Deceased | 1:15-cv-09903, 53, at 2104 | Gregory J. Trost |
| 375 | Stamatios Konstantinos Tzemis, as Personal Representative of the Estate of Nancy Doris Tzemis, Deceased Parent of Jennifer Lynn Tzemis, Deceased | NY | Nancy Doris Tzemis, as Personal Representative of the Estate of Jennifer L. Tzemis, Deceased and on behalf of all beneficiaries of Jennifer Lynn Tzemis | 1:15-cv-09903, 53, at 335 | Jennifer Lynn Tzemis |

| | | | | | |
|---|---|---|---|---|---|
| 376 | Melissa Mary Prevey, and Christopher Scott Vadas, as Co-Personal Representatives of the Estate of Donald Joseph Vadas, Deceased Parent of Bradley Hodges Vadas, Deceased | LA/CT | Donald J. Vadas, as Personal Representative of the Estate of Bradley H. Vadas, Deceased and on behalf of all beneficiaries of Bradley H. Vadas | 1:15-cv-09903, 53, at 2651 | Bradley Hodges Vadas |
| 377 | Jeanette Vigiano, as Personal Representative of the Estate of John Thomas Vigiano, Deceased Parent of John Thomas Vigiano, II, Deceased | NY | John T. Vigiano in their own right as the Parent of John Thomas Vigiano, II, Deceased | 1:15-cv-09903, 53, at 3046 | John Thomas Vigiano, II |
| 378 | Jeanette Vigiano, as Personal Representative of the Estate of John Thomas Vigiano, Deceased Parent of Joseph Vincent Vigiano, Deceased | NY | John T. Vigiano in their own right as the Parent of Joseph Vincent Vigiano, Deceased | 1:15-cv-09903, 53, at 465 | Joseph Vincent Vigiano |
| 379 | Diane Frances Antolos, as Personal Representative of the Estate of Frances Vignola, Deceased Parent of Frank J. Vignola, Jr., Deceased | NY | Frances Vignola in their own right as the Parent of Frank J. Vignola, Jr., Deceased | 1:15-cv-09903, 53, at 2731 | Frank J. Vignola, Jr. |
| 380 | Diane Braitsch, as Personal Representative of the Estate of Antoinette Vilardo, Deceased Parent of Joseph B. Vilardo, Deceased | NJ | Antoinette Vilardo in their own right as the Parent of Joseph B. Vilardo, Deceased | 1:15-cv-09903, 53, at 2421 | Joseph B. Vilardo |
| 381 | Diane Braitsch, as Personal Representative of the Estate of Benedict J. Vilardo, Deceased Parent of Joseph B. Vilardo, Deceased | NJ | Benedict J. Vilardo in their own right as the Parent of Joseph B. Vilardo, Deceased | 1:15-cv-09903, 53, at 2422 | Joseph B. Vilardo |
| 382 | Maribel Topaltzas, as Personal Representative of the Estate of Jaime Villalobos, Deceased Parent of Claribel Hernandez, Deceased | NY | Jaime Villalobos in their own right as the Parent of Claribel Villalobos, Deceased | 1:15-cv-09903, 53, at 967 | Claribel Hernandez |
| 383 | Maria Ann Visciano, as Personal Representative of the Estate of Frank Visciano, Deceased Parent of Joseph Gerard Visciano, Deceased | NY | Frank Visciano in their own right as the Parent of Joseph Gerard Visciano, Deceased | 1:15-cv-09903, 53, at 499 | Joseph Gerard Visciano |
| 384 | Brian Peter Vitale, as Personal Representative of the Estate of Michael B. Vitale, Deceased Parent of Joshua S. Vitale, Deceased | NY | Vitale, Michael B. | 1:15-cv-09903, 179, at 10 | Joshua S. Vitale |
| 385 | Sonja M. Vukosa, as Personal Representative of the Estate of Irma Vukosa, Deceased Parent of Alfred Vukosa, Deceased | NY | Irma Vukosa in their own right as the Parent of Alfred Vukosa, Deceased | 1:15-cv-09903, 53, at 92 | Alfred Vukosa |
| 386 | Nassima Moulfi Wachtler, as Personal Representative of the Estate of Paul William Wachtler, Deceased Parent of Gregory Kamal Bruno Wachtler, Deceased | NJ | Paul W. Wachtler, as Personal Representative of the Estate of Gregory Kamal Bruno Wachtler, Deceased and on behalf of all beneficiaries of Gregory Kamal Bruno Wachtler | 1:15-cv-09903, 53, at 2786 | Gregory Kamal Bruno Wachtler |
| 387 | Michele Jan Miller, as Personal Representative of the Estate of Kenneth Joel Wallace, Deceased Parent of Mitchel Scott Wallace, Deceased | NY | Ken Wallace in their own right as the Parent of Mitchel Scott Wallace, Deceased | 1:15-cv-09903, 53, at 2079 | Mitchel Scott Wallace |

| | | | | | |
|---|---|---|---|---|---|
| 388 | Jennie Vicenza Walz, as Personal Representative of the Estate of Raymond George Walz, Deceased Parent of Jeffrey P. Walz, Deceased | NY | Raymond G. Walz in their own right as the Parent of Jeffrey P. Walz, Deceased | 1:15-cv-09903, 53, at 1005 | Jeffrey P. Walz |
| 389 | Karen L. Ciaccio, as Personal Representative of the Estate of Jennie Vicenza Walz, Deceased Parent of Jeffrey P. Walz, Deceased | NY | Jennie Walz in their own right as the Parent of Jeffrey P. Walz, Deceased | 1:15-cv-09903, 53, at 1003 | Jeffrey P. Walz |
| 390 | Denis Andrew Warchola, as Personal Representative of the Estate of Michael Warchola, Sr., Deceased Parent of Michael Warchola, Deceased | NY | Michael Warchola, Sr. in their own right as the Parent of Michael Warchola, Deceased | 1:15-cv-09903, 53, at 2753 | Michael Warchola |
| 391 | Kiesha Laneen Washington-Dean, and Malik Ziaire Washington as Co-Personal Representatives of the Estate of Christopher Shawn Washington, Deceased Child of Derrick Christopher Washington, Deceased | NY/NY | Washington, Christopher S. | 1:15-cv-09903, 257, at 1 | Derrick Christopher Washington |
| 392 | John Francis Weinberg, and Morton Weinberg as Co-Personal Representatives of the Estate of Mary P. Weinberg, Deceased Parent of Michael T. Weinberg, Deceased | MN/FL | Mary P. Weinberg in their own right as the Parent of Michael T. Weinberg, Deceased | 1:15-cv-09903, 53, at 459 | Michael T. Weinberg |
| 393 | Marilyn Hope Weinberg, as Personal Representative of the Estate of Leonard Weinberg, Deceased Parent of Steven Weinberg, Deceased | NY | Leonard Weinberg in their own right as the Parent of Steven Weinberg, Deceased | 1:15-cv-09903, 53, at 2133 | Steven Weinberg |
| 394 | Thomas A. West, as Personal Representative of the Estate of Arthur H. West, Jr., Deceased Sibling of Peter Matthew West, Deceased | NJ | Arthur H. West, Jr. in their own right as the Sibling of Peter Matthew West, Deceased | 1:15-cv-09903, 53, at 1456 | Peter Matthew West |
| 395 | Joan A. White, as Personal Representative of the Estate of Alphonse J. White, Jr., Deceased Parent of James Patrick White, Deceased | NJ | Alphonse J. White in their own right as the Parent of James Patrick White, Deceased | 1:15-cv-09903, 53, at 2711 | James Patrick White |
| 396 | Natalie M. Whittington, as Personal Representative of the Estate of Horace Greeley Whittington, Deceased Parent of Leslie Ann Whittington, Deceased | AZ | Horace G. Whittington in their own right as the Parent of Leslie Ann Whittington, Deceased | 1:15-cv-09903, 53, at 371 | Leslie Ann Whittington |
| 397 | Wilma Rose Wiener, as Personal Representative of the Estate of Donald Stewart Wiener, Deceased Parent of Jeffrey David Wiener, Deceased | DC | Donald S. Wiener in their own right as the Parent of Jeffrey David Wiener, Deceased | 1:15-cv-09903, 53, at 172 | Jeffrey David Wiener |
| 398 | Arthur Stephen Wildman, Jr., as Personal Representative of the Estate of June M. Wildman, Deceased Parent of Alison M. Wildman, Deceased | NJ | June M. Wildman in their own right as the Parent of Alison M. Wildman, Deceased | 1:15-cv-09903, 53, at 2308 | Alison M. Wildman |

| | | | | |
|---|---|---|---|---|
| 399 | Wendy M. Brown, as Personal Representative of the Estate of Sherri A. Williams, Deceased Parent of Candace Lee Williams, Deceased | NH | Gaudioso, Corey G., as Personal Reprsentative of the Estate of Sherri A. Williams | 1:19-cv-00041, 1, Appx. Pg. 15 | Candace Lee Williams |
| 400 | Toya Williams, as Personal Representative of the Estate of Murna T. Williams, Deceased Parent of Louie Anthony Williams, Deceased | DE | Murna T. Williams in their own right as the Parent of Louie Anthony Williams, Deceased | 1:15-cv-09903, 53, at 3467 | Louie Anthony Williams |
| 401 | Sara Winton Coffey, as Personal Representative of the Estate of Joan W. Winton, Deceased Parent of David Harold Winton, Deceased | CT | Joan W. Winton, as Personal Representative of the Estate of David H. Winton, Deceased and on behalf of all beneficiaries of David H. Winton | 1:15-cv-09903, 53, at 3347 | David Harold Winton |
| 402 | Jay Steven Winuk,  and Jeff M. Winuk as Co-Personal Representatives of the Estate of Elaine Shirley Winuk, Deceased Parent of Glenn J. Winuk, Deceased | NY/SC | Elaine Winuk in their own right as the Parent of Glenn J. Winuk, Deceased | 1:15-cv-09903, 53, at 2199 | Glenn J. Winuk |
| 403 | Jay Steven Winuk, as Personal Representative of the Estate of Seymour Winuk, Deceased Parent of Glenn J. Winuk, Deceased | NY | Seymour Winuk, as Personal Representative of the Estate of Glenn J. Winuk, Deceased and on behalf of all beneficiaries of Glenn J. Winuk | 1:15-cv-09903, 53, at 2198 | Glenn J. Winuk |
| 404 | Craig Walker Woodall, as Personal Representative of the Estate of Mary Elizabeth Woodall, Deceased Parent of Brent James Woodall, Deceased | CO | Mary E. Woodall in their own right as the Parent of Brent James Woodall, Deceased | 1:15-cv-09903, 53, at 2952 | Brent James Woodall |
| 405 | Craig Walker Woodall, as Personal Representative of the Estate of John W. Woodall, Deceased Parent of Brent James Woodall, Deceased | CO | John W. Woodall in their own right as the Parent of Brent James Woodall, Deceased | 1:15-cv-09903, 53, at 2951 | Brent James Woodall |
| 406 | John F. Woods, Jr., as Personal Representative of the Estate of Joyce A. Woods, Deceased Parent of James John Woods, Deceased | NJ | Joyce A. Woods, as Personal Representative of the Estate of James Woods, Deceased and on behalf of all benficiaries of James Woods | 1:15-cv-09903, 53, at 2653 | James John Woods |
| 407 | Phyllis Woods, as Personal Representative of the Estate of Christopher Edward Woods, Deceased Sibling of Patrick Woods, Deceased | NY | Chris Woods in their own right as the Sibling of Patrick Woods, Deceased | 1:15-cv-09903, 53, at 1070 | Patrick Woods |
| 408 | Patricia A. Zampieri, as Personal Representative of the Estate of Robert Albert Zampieri, Deceased Parent of Robert Alan Zampieri, Deceased | NJ | Robert Zampieri, as Personal Representative of the Estate of Robert Alan Zampieri, Deceased and on behalf of all beneficiaries of Robert Alan Zampieri | 1:15-cv-09903, 53, at 2615 | Robert Alan Zampieri |
| 409 | Gayle Michelle Mosenson, as Personal Representative of the Estate of Sue Zucker, Deceased Parent of Andrew Steven Zucker, Deceased | NY | Zucker, Stuart Craig, Individually, as the Administrator of the Estate of Saul Zucker, and as the Administrator of the Estate of Sue Zucker | 1:03-MD-01570, 4778 at 7 | Andrew Steven Zucker |

| 410 | Gayle Michelle Mosenson, as Personal Representative of the Estate of Saul Zucker, Deceased Parent of Andrew Steven Zucker, Deceased | NY | Zucker, Stuart Craig, Individually, as the Administrator of the Estate of Saul Zucker, and as the Administrator of the Estate of Sue Zucker | 1:03-MD-01570, 4778 at 7 | Andrew Steven Zucker |
|---|---|---|---|---|---|